# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| PETER ACKERMAN, | § | |
| | § | |
| 3229 R St., N.W. | § | |
| Washington, D.C. 20007 | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | Civil Action No. _____ |
| | § | |
| UNITED STATES OF AMERICA, | § | |
| | § | |
| Internal Revenue Service | § | |
| 1111 Constitution Ave., N.W. | § | |
| Washington, D.C.  20224 | § | |
| | § | |
| Defendant. | § | |

## COMPLAINT

Plaintiff Peter Ackerman ("Plaintiff"), by and through his undersigned counsel, files this Complaint against the United States of America ("Defendant"), and alleges as follows

1.    Plaintiff at all times relevant to this matter resides at 3229 R Street, N.W., Washington, D.C. 20007.  Plaintiff's social security account number is xxx-xx-1402.

2.    This case was brought pursuant to 28 United States Code (U.S.C.) §§ 1340 and 1346.  Venue is proper pursuant to 28 U.S.C. § 1402.

3.    This is a civil action against the United States of America for refund of income tax from the tax year ended December 31, 1999, in the amount of $1,857,106.00, and statutory interest on the total.  The income taxes were collected by Defendant erroneously and without legal basis as discussed herein.

4.      Within the statute of limitations, a claim for refund of income tax for 1999, in the form of an IRS Form 1040X (hereinafter referred to as "1999 Refund Claim"), was timely filed by Plaintiff with the Internal Revenue Service ("I.R.S"). A true and correct copy of the claim is attached hereto, marked as Exhibit A, and incorporated herein by reference.

5.      On April 26, 2006, the I.R.S. issued a Notice of Claim Disallowance for the 1999 Refund Claim. A true and correct copy of such Notice of Claim Disallowance is attached as Exhibit B.

6.      Such disallowance of Plaintiff's 1999 Refund Claim was erroneous and without legal basis, and the income tax and interest claimed are still due and owing to Plaintiff.

7.      Plaintiff has made no transfer or assignment of this claim or any part thereof, and at all times has been the sole and absolute owner of such claim. No action with respect to this claim has been taken before the Congress of the United States or before any department or agency of the United States other than action before the Treasury Department, as herein described. No other suit or process by Plaintiff, or any assignee, is pending on such claim in any other court.

8.      All conditions precedent to Plaintiff bringing this action have been performed or have occurred.

9.      For the reasons set out in Plaintiff's 1999 Refund Claim, Plaintiff is entitled to and hereby demands judgment against Defendant for the full amount of tax and interest, as set out in paragraph 3 above, together with interest according to law, for his costs, and for such other and further relief as may be just and appropriate.

WHEREFORE, Plaintiff prays for judgment against Defendant in the amount alleged in paragraph 3, or for such other amount as to which Plaintiff is entitled in law and fact, together

with interest according to law on the total, and for costs and such other and further relief as may be just and appropriate.

Respectfully submitted,

*Rebecca L. D. Gordon*

JAMES P. JOSEPH, D.C. Bar No. 421231
REBECCA L. D. GORDON, D.C. Bar No. 468809

Arnold & Porter, L.L.P.
555 Twelfth Street, N.W.
Washington, D.C. 20004-1206
(202) 942-5000 (telephone)
(202) 942-5999 (facsimile)

LEAD COUNSEL FOR PLAINTIFF

Dated: April 15, 2008

## CERTIFICATE OF SERVICE

I hereby certify that on this 15th day of April, 2008, the foregoing Complaint was sent to the below addresses by the delivery method indicated:

Clerk's Office
United States District Court for the District of Columbia
*By Hand Delivery*

Attorney General of the United States
United States Department of Justice
950 Pennsylvania Ave., N.W.
Washington, D.C. 20530
*By Certified Mail*

United States Attorney for the District of Columbia
555 Fourth Street, N.W.
Washington, D.C.  20530
*By Certified Mail*

Joseph E. Humsader, Esq.
United States Department of Justice, Tax Division
Civil Trial, Eastern Region
P.O. Box 227
Ben Franklin Station
Washington, D.C. 20044
*By Electronic Mail*

Rebecca L. D Gordon

# EXHIBIT A[*]

# 1 of 3

*Personal Information, such as Social Security Numbers, has been redacted.

Form **1040X**

(Rev. November 1999)

## Amended U.S. Individual Income Tax Return

Department of the Treasury - Internal Revenue Service

► See separate instructions.

OMB No. 1545-0091

This return is for calendar year ► **99** , OR fiscal year ended ►

| Your first name and initial | Last name | , 19 | Your social security number |
|---|---|---|---|
| PETER ACKERMAN | | | ●●●●●● 1402 |
| If a joint return, spouse's first name and initial | Last name | | Spouse's social security number |
| JOANNE LEEDOM ACKERMAN | | | ●●●●●● 7396 |
| Home address (number and street) or P.O. box if mail is not delivered to your home | | Apt. no. | Telephone number (optional) |
| 3 229 R STREET N.W. | | | |
| City, town or post office, state, and ZIP code | | | For Paperwork Reduction Act Notice, see page 6. |
| WASHINGTON, DC 20007 | | | |

**A** If the name or address shown above is different from that shown on the original return, check here

**B** Has the original return been changed or audited by the IRS or have you been notified that it will be? ............................ ☐ Yes ☒ No

**C** Filing status. Be sure to complete this line. **Note:** You cannot change from joint to separate returns after the due date.

On original return ► ☐ Single ☒ Married filing joint return ☐ Married filing separate return ☐ Head of household ☐ Qualifying widow(er)

On this return ► ☐ Single ☒ Married filing joint return ☐ Married filing separate return ☐ Head of household* ☐ Qualifying widow(er)

\* If the qualifying person is a child but not your dependent, see page 2.

USE PART II ON PAGE 2 TO EXPLAIN ANY CHANGES

### Income and Deductions (see pages 2-5)

| | | A. Original amount or as previously adjusted (see page 2) | B. Net change - amount of increase or (decrease) - explain in Part II | C. Correct amount |
|---|---|---|---|---|
| 1 | Adjusted gross income (see page 3) | 1 | 29177406. | <9693947.> | 19483459. |
| 2 | Itemized deductions or standard deduction (see page 3) | 2 | 22986782. | <9835372.> | 13151410. |
| 3 | Subtract line 2 from line 1 | 3 | 6,190,624. | 141,425. | 6,332,049. |
| 4 | Exemptions. If changing, fill in Parts I and II on page 2 | 4 | | | |
| 5 | Taxable income. Subtract line 4 from line 3 | 5 | 6,190,624. | 141,425. | 6,332,049. |
| 6 | Tax (see page 4). Method used in col. C __TRS__ | 6 | 2,424,648. | 56,005. | 2,480,653. |
| 7 | Credits (see page 4) | 7 | 22,986. | | 22,986. |
| 8 | Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 2,401,662. | 56,005. | 2,457,667. |
| 9 | Other taxes (see page 4) | 9 | 1,913,111. | <1913111.> | 0. |
| 10 | Total tax. Add lines 8 and 9 | 10 | 4,314,773. | <1857106.> | 2,457,667. |
| 11 | Federal income tax withheld and excess social security and RRTA tax withheld. If changing, see page 4 | 11 | 151,360. | | 151,360. |
| 12 | Estimated tax payments, including amount applied from prior year's return | 12 | 6,257,414. | | 6,257,414. |
| 13 | Earned income credit | 13 | | | |
| 14 | Additional child tax credit from Form 8812 | 14 | | | |
| 15 | Credits from Form 4136 or Form 2439 | | | | |
| 16 | Amount paid with request for extension of time to file (see page 4) | 16 | | | |
| 17 | Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | |
| 18 | Total payments. Add lines 11 through 17 in column C | 18 | | | 6,408,774. |

### Refund or Amount You Owe

| | | | |
|---|---|---|---|
| 19 | Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | 2,094,001. |
| 20 | Subtract line 19 from line 18 (see page 5) | 20 | 4,314,773. |
| 21 | **AMOUNT YOU OWE.** If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | |
| 22 | If line 10, column C, is less than line 20, enter the difference | 22 | 1,857,106. |
| 23 | Amount of line 22 you want REFUNDED TO YOU | 23 | 1,857,106. |
| 24 | Amount of line 22 you want APPLIED TO YOUR ► ESTIMATED TAX | 24 | |

POSTMARK RECEIVED
NOV 16 2003 10 21 2003
IRS-PHILA, PA124

RECEIVED DEL. OPER DC Internal Revenue Service

**Sign Here**

Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

| Your signature | Date | Spouse's signature. If a joint return, BOTH must sign. | Date |
|---|---|---|---|
| [signature] | Oct 9 2003 | Joanne Leedom-Ackerman | Oct. 14, 2003 |

**Paid Preparer's Use Only**

| Preparer's signature | [signature] Joseph M. Miller | Date 9-30-03 | Check if self-employed ☐ | Preparer's SSN or PTIN ●●●●●●●● |
|---|---|---|---|---|
| Firm's name (or yours if self-employed) and address | FREEDMAN, BRODER & COMPANY | | EIN ●●●●●●●● | |
| | 2501 COLORADO AVE., SUITE 350 | | | |
| | SANTA MONICA, CA | | ZIP code 90404 | |

7003 0500 0000 0905 4210

910701
01-21-00

Form **1040X** (Rev. )

Form 1040X (Rev. 11-99) PETER & JOANNE LEEDOM ACKERMAN                    1402 Page 2

| **Part I** | **Exemptions.** See Form 1040 or 1040A instructions. | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| | If you are not changing your exemptions, do not complete this part. If claiming more exemptions, complete lines 25-31. If claiming fewer exemptions, complete lines 25-30. | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 25 | Yourself and spouse .................................................................... | 25 | | | |
| | Caution: If your parents (or someone else) can claim you as a dependent (even if they chose not to), you cannot claim an exemption for yourself. | | | | |
| 26 | Your dependent children who lived with you ............... | 26 | | | |
| 27 | Your dependent children who did not live with you due to divorce or separation ................................................... | 27 | | | |
| 28 | Other dependents ................................................................. | 28 | | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | | | |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | | | | |

| Tax Year | Exemption Amount | But see the instructions if the amount on line 1 is over: | | | |
|---|---|---|---|---|---|
| 1999 | $2,750 | $94,975 | | | |
| 1998 | 2,700 | 93,400 | | | |
| 1997 | 2,650 | 90,900 | | | |
| 1996 | 2,550 | 88,475 | 30 | | |

31 Dependents (children and other) not claimed on original (or adjusted) return:

Note: For tax years after 1997, do not complete column (e) below. For tax years before 1998, do not complete column (d) below.

| (a) First Name    Last name | (b) Dependent's social security number. If born in the tax year you are amending, see page 5. | (c) Dependent's relationship to you | (d) check if qualifying child for child tax credit | (e) No. of months lived in your home | No. of your children on line 31 who: |
|---|---|---|---|---|---|
| | | | ☐ | | ● lived with you ............... ☐ |
| | | | ☐ | | |
| | | | ☐ | | ● did not live with you due to divorce or separation ....... ☐ |
| | | | ☐ | | |
| | | | ☐ | | Dependents on line 31 not entered above ... ☐ |

| **Part II** | **Explanation of Changes to Income, Deductions, and Credits** |
|---|---|

Enter the line number from page 1 for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 1 of the instructions. Also, check here ............................................... ▶ ☐

TAXPAYERS INCORRECTLY DEDUCTED INVESTMENT ADVISORY FEES AS AN ITEMIZED DEDUCTION RATHER THAN DEDUCTING THEM AS A TRADE OR BUSINESS EXPENSE ON SCHEDULE C.

| **Part III** | **Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund. |
|---|---|

If you did not previously want $3 to go to the fund but now want to, check here ............................................. ▶ ☐
If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ........ ▶ ☐

Form **1040X** (Rev. 11-99)

910702
11-29-99

Form **1040**
Department of the Treasury - Internal Revenue Service
**U.S. Individual Income Tax Return**  **1999**  (99)

IRS Use Only - Do not write or staple in this space.

| Label | | | | | OMB No. 1545-0074 |
|---|---|---|---|---|---|

For the year Jan. 1-Dec. 31, 1999, or other tax year beginning _____ , 1999, ending _____

(See instructions on page 18.)

**L A B E L   H E R E**

Your first name and initial: PETER  
Last name: ACKERMAN  
Your social security number: ___1402

If a joint return, spouse's first name and initial: JOANNE LEEDOM  
Last name: ACKERMAN  
Spouse's social security number: ___7396

Home address (number and street). If you have a P.O. box, see page 18.  
3229 R STREET N.W.  
Apt. no.

▲ **IMPORTANT!** ▲  
You must enter your SSN(s) above.

City, town or post office, state, and ZIP code. If you have a foreign address, see page 18.  
WASHINGTON, DC 20007

**Presidential Election Campaign** (See page 18.)

Do you want $3 to go to this fund? — Yes: __ No: X  
If a joint return, does your spouse want $3 to go to this fund? — Yes: __ No: X

Note: Checking "Yes" will not change your tax or reduce your refund.

**Filing Status**

Check only one box.

1. ☐ Single
2. ☒ Married filing joint return (even if only one had income)
3. ☐ Married filing separate return. Enter spouse's soc. sec. no. above and full name here. ▶
4. ☐ Head of household (with qualifying person). If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child (year spouse died ▶ 19___ ). (See page 18.)

**Exemptions**

6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a
b ☒ Spouse

No. of boxes checked on 6a and 6b: **2**

c Dependents:

| (1) First name — Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 19) |
|---|---|---|---|
| L. ACKERMAN | 8935 | SON | |
| L. ACKERMAN | 7613 | SON | |
| | | | |
| | | | |
| | | | |

If more than six dependents, see page 19.

No. of your children on 6c who:
• lived with you **2**
• did not live with you due to divorce or separation (see page 19)

Dependents on 6c not entered above

Add numbers entered on lines above ▶ **4**

d Total number of exemptions claimed.

**Income**

Attach Copy B of your Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 20.

Enclose, but do not staple, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 175,000. |
| 8a | Taxable interest. Attach Schedule B if required | 26,429,415. |
| b | Tax-exempt interest. DO NOT include on line 8a — 8b  136,648. | |
| 9 | Ordinary dividends. Attach Schedule B if required | 3,444,109. |
| 10 | Taxable refunds, or credits of state and local income taxes STMT 7 STMT 2 STMT 4 | 415,177. |
| 11 | Alimony received | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | <9,694,269.> |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | <3,000.> |
| 14 | Other gains or (losses). Attach Form 4797 | <791.> |
| 15a | Total IRA distributions — 15a | b Taxable amount (see page 22) — 15b |
| 16a | Total pensions and annuities — 16a | b Taxable amount (see page 22) — 16b |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | <1,309,774.> |
| 18 | Farm income or (loss). Attach Schedule F | |
| 19 | Unemployment compensation | |
| 20a | Social security benefits — 20a | b Taxable amount (see page 24) — 20b |
| 21 | Other income. List type and amount (see page 24) SEE STATEMENT 1 | 27,592. |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 19,483,459. |

POSTMARK RECEIVED  
10 16 2003   10 21 2003  
IRS-PHILA, PA124

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 | IRA deduction (see page 26) | |
| 24 | Student loan interest deduction (see page 26) | |
| 25 | Medical savings account deduction. Attach Form 8853 | |
| 26 | Moving expenses. Attach Form 3903 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | |
| 28 | Self-employed health insurance deduction (see page 28) | |
| 29 | Keogh and self-employed SEP and SIMPLE plans | |
| 30 | Penalty on early withdrawal of savings | |
| 31a | Alimony paid  b Recipient's SSN ▶ | |
| 32 | Add lines 23 through 31a | |
| 33 | Subtract line 32 from line 22. This is your adjusted gross income ▶ | 19,483,459. |

10001  
1-29-99   LHA  For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 54.

Form **1040** (1999)

Form 1040 (1999)    PETER & JOANNE LEEDOM ACKERMAN    1402    OMB No. 1545-0074    Page 2

| Tax and Credits | 34 | Amount from line 33 (adjusted gross income) | | | 34 | 19,483,459. |
|---|---|---|---|---|---|---|
| | 35a | Check if: ☐ **You** were 65 or older, ☐ Blind; ☐ **Spouse** was 65 or older, ☐ Blind. | | | | |
| | | Add the number of boxes checked above and enter the total here ▶ 35a | | | | |
| | b | If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see page 30 and check here ▶ 35b ☐ | | | | |
| **Standard Deduction for Most People** | 36 | Enter your **itemized** deductions from Schedule A, line 28, **OR standard deduction** shown on the left. But see page 30 to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent | | | 36 | 13,151,410. |
| Single: $4,300 | 37 | Subtract line 36 from line 34 | | | 37 | 6,332,049. |
| Head of household: $6,350 | 38 | If line 34 is $94,975 or less, multiply $2,750 by the total number of exemptions claimed on line 6d. If line 34 is over $94,975, see the worksheet on page 31 for the amount to enter | | | 38 | 0. |
| | 39 | **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | | | 39 | 6,332,049. |
| Married filing jointly or Qualifying widow(er): $7,200 | 40 | **Tax** (see page 31). Check if any tax from a ☐ Form(s) 8814 b ☐ Form 4972 ▶ | | | 40 | 2,480,653. |
| | 41 | Credit for child and dependent care expenses. Attach Form 2441 | 41 | | | |
| | 42 | Credit for the elderly or the disabled. Attach Schedule R | 42 | | | |
| Married filing separately: $3,600 | 43 | Child tax credit (see page 33) | 43 | | | |
| | 44 | Education credits. Attach Form 8863 | 44 | | | |
| | 45 | Adoption credit. Attach Form 8839 | 45 | | | |
| | 46 | Foreign tax credit. Attach Form 1116 if required | 46 | 22,986. | | |
| | 47 | Other. Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | 47 | | | |
| | 48 | Add lines 41 through 47. These are your **total credits** | | | 48 | 22,986. |
| | 49 | Subtract line 48 from line 40. If line 48 is more than line 40, enter -0- ▶ | | | 49 | 2,457,667. |
| **Other Taxes** | 50 | Self-employment tax. Attach Schedule SE | | | 50 | |
| | 51 | Alternative minimum tax. Attach Form 6251 | | | 51 | 0. |
| | 52 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | | 52 | |
| | 53 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required | | | 53 | |
| | 54 | Advance earned income credit payments from Form(s) W-2 | | | 54 | |
| | 55 | Household employment taxes. Attach Schedule H | | | 55 | |
| | 56 | Add lines 49 through 55. This is your **total tax** ▶ | | | 56 | 2,457,667. |
| **Payments** | 57 | Federal income tax withheld from Forms W-2 and 1099 | 57 | 151,360. | | |
| | 58 | 1999 estimated tax payments and amount applied from 1998 return | 58 | 6,257,414. | | |
| | 59a | Earned income credit. Attach Sch. EIC if you have a qualifying child | | | | |
| | b | Nontaxable earned income: amount ▶ | | | | |
| | | and type ▶ | 59a | | | |
| | 60 | Additional child tax credit. Attach Form 8812 | 60 | | | |
| | 61 | Amount paid with request for extension to file (see page 48) | 61 | | | |
| | 62 | Excess social security and RRTA tax withheld (see page 48) | 62 | | | |
| | 63 | Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 | 63 | | | |
| | 64 | Add lines 57, 58, 59a, and 60 through 63. These are your **total payments** ▶ | | | 64 | 6,408,774. |
| **Refund** Have it directly deposited! See page 48 and fill in 66b, 66c, and 66d. | 65 | If line 64 is more than line 56, subtract line 56 from line 64. This is the amount you **OVERPAID** | | | 65 | 3,951,107. |
| | 66a | Amount of line 65 you want **REFUNDED TO YOU** ▶ | | | 66a | |
| | b | Routing number | ▶ c Type: ☐ Checking ☐ Savings | | | |
| | d | Account number | | | | |
| | 67 | Amount of line 65 you want **APPLIED TO YOUR 2000 ESTIMATED TAX** ▶ | 67 | 3,951,107. | | |
| **Amount You Owe** | 68 | If line 56 is more than line 64, subtract line 64 from line 56. This is the **AMOUNT YOU OWE.** For details on how to pay, see page 49 ▶ | | | 68 | |
| | 69 | Estimated tax penalty. Also include on line 68 | 69 | | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | |
|---|---|---|
| Your signature | Date | Your occupation · CONSULTANT |
| Keep a copy for your records. | | |
| Spouse's signature. If a joint return, BOTH must sign. | Date | Spouse's occupation · TEACHER/WRITER |

Daytime telephone number (optional)

**Paid Preparer's Use Only**

| Preparer's signature ▶ | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed) and address | FREEDMAN, BRODER & COMPANY 2501 COLORADO AVE., SUITE 350 SANTA MONICA, CA | | EIN ZIP code 90404 | |

910002
05-17-00

SCHEDULES A&B
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

# Schedule A - Itemized Deductions
### (Schedule B is on page 2)

▶ Attach to Form 1040.    ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074

## 1999

Attachment
Sequence No. 07

Name(s) shown on Form 1040

PETER & JOANNE LEEDOM ACKERMAN

Your social security number

█████ 1402

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution:** Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see page A-1) | 1 | | |
| | 2 | Enter amount from Form 1040, line 34 | 2 | | |
| | 3 | Multiply line 2 above by 7.5% (.075) | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 | |
| **Taxes You Paid**<br><br>(See page A-2.) | 5 | State and local income taxes ............ SEE STATEMENT 9 | 5 | 636,540. | |
| | 6 | Real estate taxes (see page A-2) | 6 | | |
| | 7 | Personal property taxes | 7 | | |
| | 8 | Other taxes. List type and amount ▶ _____ | 8 | | |
| | 9 | Add lines 5 through 8 | | 9 | 636,540. |
| **Interest You Paid**<br><br>(See page A-3.)<br><br>**Note:** Personal interest is not deductible. | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ _____ | 11 | | |
| | 12 | Points not reported to you on Form 1098. (See page A-3.) | 12 | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-3.) STMT 11 | 13 | 4,932,346. | |
| | 14 | Add lines 10 through 13 | | 14 | 4,932,346. |
| **Gifts to Charity**<br><br>If you made a gift and got a benefit for it, see page A-4. | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 .......... SEE STATEMENT 10 | 15 | 3,663,096. | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You **MUST** attach Form 8283 if over $500 | 16 | 4,670,838. | |
| | 17 | Carryover from prior year | 17 | | |
| | 18 | Add lines 15 through 17 ........... SEE STATEMENT 12 | | 18 | 7,708,134. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions**<br><br>(See page A-5 for expenses to deduct here.) | 20 | Unreimbursed employee expenses - job travel, union dues, job education, etc. You **MUST** attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ _____ | 20 | | |
| | 21 | Tax preparation fees | 21 | 13,580. | |
| | 22 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ SEE STATEMENT 8 _____ | 22 | 831,185. | |
| | 23 | Add lines 20 through 22 | 23 | 844,765. | |
| | 24 | Enter amount from Form 1040, line 34 | 24 | 9,483,459. | |
| | 25 | Multiply line 24 above by 2% (.02) | 25 | 389,669. | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | 26 | 455,096. |
| **Other Miscellaneous Deductions** | 27 | Other - from list on page A-6. List type and amount ▶ _____ | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 34, over $126,600 (over $63,300 if married filing separately)?        STMT 13 | | | |
| | | ☐ **NO.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter on Form 1040, line 36. | | | |
| | | ☒ **YES.** Your deduction may be limited. See page A-6 for the amount to enter. | ▶ | 28 | 3,151,410. |

LHA    For Paperwork Reduction Act Notice, see Form 1040 instructions.

919501
05-17-00

Schedule A (Form 1040) 1999

# Schedule A - Charitable Contributions Worksheet

NAME

PETER & JOANNE LEEDOM ACKERMAN ██████ 1402

AGI  19,483,459.
50% of AGI  9,741,730.

| Year | | 50% Limit | 30% Limit | Appreciated Property 30% Limit | Appreciated Property 20% Limit | Total Contributions Allowed | Total Contributions Carryover |
|------|------|------|------|------|------|------|------|
| **1994** | Contributions | | | | | | |
| Less: | Allowed ...... | | | | | | |
| Less: | NOL Absorb. | | | | | | |
| | Lost ......... | | | | | | |
| **1995** | Contributions | | | | | | |
| Less: | Allowed ...... | | | | | | |
| Less: | NOL Absorb. | | | | | | |
| | Carryover ... | | | | | | |
| **1996** | Contributions | | | | | | |
| Less: | Allowed ...... | | | | | | |
| Less: | NOL Absorb. | | | | | | |
| | Carryover ... | | | | | | |
| **1997** | Contributions | | | | | | |
| Less: | Allowed ...... | | | | | | |
| Less: | NOL Absorb. | | | | | | |
| | Carryover ... | | | | | | |
| **1998** | Contributions | | | | | | |
| Less: | Allowed ...... | | | | | | |
| Less: | NOL Absorb. | | | | | | |
| | Carryover ... | | | | | | |
| **1999** | Contributions | 1,863,096. | 3,427,613. | | 3,043,225. | | |
| Less: | Allowed ...... | 1,863,096. | 3,427,613. | 0. | 2,417,425. | 7,708,134. | |
| Less: | NOL Absorb. | | | | | | |
| | Carryover ... | | | | 625,800. | | 625,800. |
| | Charitable contributions to Schedule A, Line 18 ............... | | | | | 7,708,134. | |
| | | | | | | | 625,800. |

Schedules A&B (Form 1040) 1999

OMB No. 1545-0074  Page **2**

Name(s) shown on Form 1040. Do not enter name and social security number if shown on page 1.

Your social security number

PETER & JOANNE LEEDOM ACKERMAN ████████1402

### Schedule B - Interest and Ordinary Dividends

Attachment Sequence No. **08**

| | | | | | |
|---|---|---|---|---|---|
| **Part I Interest** | **Note.** If you had over $400 in taxable interest, you must also complete Part III. | | | | |

**1** List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶ _____

| | Amount |
|---|---|
| SEE STATEMENT 36 | 11,985,976. |
| FROM K-1 - SEE STATEMENT 40 | 163,697. |
| FROM K-1 - SEE STATEMENT 41 | 78,377. |
| FROM K-1 - SEE STATEMENT 39 | 11,765,372. |
| INTEREST - US TREAS | 2,303,443. |
| US TREASURY INTEREST | 117,979. |
| US TREASURY INTEREST | 14,571. |

**Note:** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

| | | |
|---|---|---|
| **2** Add the amounts on line 1 | **2** | 26,429,415. |
| **3** Excludable interest on series EE and I U.S. savings bonds issued after 1989 from Form 8815, line 14. You **MUST** attach Form 8815 | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | **4** | 26,429,415. |

**Part II Ordinary Dividends**

**Note.** If you had over $400 in ordinary dividends, you must also complete Part III.

**5** List name of payer. Include only ordinary dividends. If you received any capital gain distributions, see the instructions for Form 1040, line 13. ▶ _____

| | Amount |
|---|---|
| SEE STATEMENT 37 | 643,563. |
| DIVIDENDS CHARGED | <2,599.> |
| NORDIC AMERICAN TANKER | 32,541. |
| FROM K-1 - SEE STATEMENT 40 | 3,153. |
| FROM K-1 - SEE STATEMENT 41 | 1,129. |
| FROM K-1 - SEE STATEMENT 39 | 2,767,886. |

**Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

| | | |
|---|---|---|
| SUBTOTAL FOR LINE 5 | **5** | 3,445,673. |
| TAX-EXEMPT DIVIDENDS            SEE STATEMENT 14 | | <1,564.> |
| **6** Add the amounts on line 5. Enter the total here and on Form 1040, line 9 | **6** | 3,444,109. |

**Part III Foreign Accounts and Trusts**

You must complete this part if you **(a)** had over $400 of interest or ordinary dividends; **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | Yes | No |
|---|---|---|
| **7a** At any time during 1999, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? | X | |
| **b** If "Yes," enter the name of the foreign country ▶ ENGLAND | | |
| **8** During 1999, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 | | X |

LHA  **For Paperwork Reduction Act Notice, see Form 1040 instructions.**

Schedule B (Form 1040) 1999

927501 10-11-99

| SCHEDULE C (Form 1040) | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | (Sole Proprietorship)<br>▶ Partnerships, joint ventures, etc., must file Form 1065 or Form 1065-B.<br>▶ Attach to Form 1040 or Form 1041.    ▶ See Instructions for Schedule C (Form 1040). | **1999** Attachment Sequence No. **09** |

| Name of proprietor | Social security number (SSN) |
|---|---|
| PETER ACKERMAN | ●●●●-1402 |

**A**  Principal business or profession, including product or service (see page C-1)

INVESTMENTS AND BANKING

**B** Enter code from pages C-8 & 9 ▶ 523900

**C**  Business name. If no separate business name, leave blank.

PETER ACKERMAN

**D** Employer ID number (EIN), if any  11-6361402

**E**  Business address (including suite or room no.) ▶ 700 ELEVENTH ST NW # 640
City, town or post office, state, and ZIP code   WASHINGTON DC 20001

**F**  Accounting method:  (1) [X] Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ▶

**G**  Did you "materially participate" in the operation of this business during 1999? If "No," see page C-2 for limit on losses  ...... [X] Yes ☐ No

**H**  If you started or acquired this business during 1999, check here  ...... ▶ ☐

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. Caution: If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see page C-2 and check here  ...... ▶ ☐ | **1** | |
| 2 | Returns and allowances  ...... | **2** | |
| 3 | Subtract line 2 from line 1  ...... | **3** | |
| 4 | Cost of goods sold (from line 42 on page 2)  ...... | **4** | |
| 5 | Gross profit. Subtract line 4 from line 3  ...... | **5** | |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund (see page C-3)  ...... | **6** | |
| 7 | Gross income. Add lines 5 and 6.  ...... ▶ | **7** | |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | **8** | | 19 | Pension and profit-sharing plans | **19** | |
| 9 | Bad debts from sales or services (see page C-3) | **9** | | 20 | Rent or lease (see page C-4): | | |
| 10 | Car and truck expenses (see page C-3) | **10** | | a | Vehicles, machinery, and equipment | **20a** | |
| 11 | Commissions and fees | **11** | | b | Other business property | **20b** | |
| 12 | Depletion | **12** | | 21 | Repairs and maintenance | **21** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see page C-3) | **13** | | 22 | Supplies (not included in Part III) | **22** | |
| | | | | 23 | Taxes and licenses | **23** | |
| 14 | Employee benefit programs (other than on line 19) | **14** | | 24 | Travel, meals, and entertainment: | | |
| 15 | Insurance (other than health) | **15** | | a | Travel | **24a** | |
| 16 | Interest: | | | b | Meals and entertainment | | |
| a | Mortgage (paid to banks, etc.) | **16a** | | c | Enter nondeductible amount included on line 24b (see page C-5) | | |
| b | Other | **16b** | | d | Subtract line 24c from line 24b | **24d** | |
| 17 | Legal and professional services | **17** | | 25 | Utilities | **25** | |
| 18 | Office expense | **18** | | 26 | Wages (less employment credits) | **26** | |
| | | | | 27 | Other expenses (from line 48 on page 2) | **27** | 9,694,269. |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns  ...... ▶ | **28** | 9,694,269. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7  ...... | **29** | <9,694,269.> |
| 30 | Expenses for business use of your home. Attach Form 8829  ...... | **30** | |
| 31 | Net profit or (loss). Subtract line 30 from line 29.<br>• If a profit, enter on Form 1040, line 12, and ALSO on Schedule SE, line 2 (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3.<br>• If a loss, you MUST go on to line 32. | **31** | <9,694,269.> |
| 32 | If you have a loss, check the box that describes your investment in this activity (see page C-6).<br>• If you checked 32a, enter the loss on Form 1040, line 12, and ALSO on Schedule SE, line 2 (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3.<br>• If you checked 32b, you MUST attach Form 6198. | **32a** [X] All investment is at risk.<br>**32b** ☐ Some investment is not at risk. | |

LHA   For Paperwork Reduction Act Notice, see Form 1040 Instructions.    Schedule C (Form 1040) 1999

920001 10-18-99

Schedule C (Form 1040) 1999  PETER ACKERMAN                                    1402  Page 2

| **Part III** | **Cost of Goods Sold**    (see page C-6) |

33  Method(s) used to
    value closing inventory:    **a** ☐ Cost    **b** ☐ Lower of cost or market    **c** ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If
    "Yes," attach explanation ..................................................................................    ☐ Yes    ☐ No

| | | |
|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 |
| 36 | Purchases less cost of items withdrawn for personal use | 36 |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 |
| 38 | Materials and supplies | 38 |
| 39 | Other costs | 39 |
| 40 | Add lines 35 through 39 | 40 |
| 41 | Inventory at end of year | 41 |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 |

| **Part IV** | **Information on Your Vehicle.**  Complete this part ONLY if you are claiming car or truck expenses on line 10 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-3 to find out if you must file. |

43  When did you place your vehicle in service for business purposes? (month, day, year)    ▶    /    /    .

44  Of the total number of miles you drove your vehicle during 1999, enter the number of miles you used your vehicle for:

**a**  Business _____    **b**  Commuting _____    **c**  Other _____

45  Do you (or your spouse) have another vehicle available for personal use? ..............................    ☐ Yes    ☐ No

46  Was your vehicle available for use during off-duty hours? ....................................................    ☐ Yes    ☐ No

47 **a**  Do you have evidence to support your deduction? .............................................................    ☐ Yes    ☐ No
   **b**  If "Yes," is the evidence written? ......................................................................................    ☐ Yes    ☐ No

| **Part V** | **Other Expenses.**  List below business expenses not included on lines 8-26 or line 30. |

| | |
|---|---|
| INVESTMENT ADVISORY FEES | 9,694,269. |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| 48    Total other expenses. Enter here and on page 1, line 27 | 48    9,694,269. |

920002
10-18-99

Schedule C (Form 1040) 1999

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Capital Gains and Losses

► Attach to Form 1040.    ► See Instructions for Schedule D (Form 1040).

OMB No. 1545-0074

**1999**

Attachment
Sequence No. **12**

Name(s) shown on Form 1040

PETER & JOANNE LEEDOM ACKERMAN

Your social security number

1402

## Part I   Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired / (c) Date sold | (d) Sales price | (e) Cost or other basis | (f) GAIN or (LOSS) Subtract (e) from (d) | |
|---|---|---|---|---|---|
| **1** SEE STATEMENT 38 | | | | <7,777,350.> | |

| | | | | | |
|---|---|---|---|---|---|
| **2** Enter your short-term totals .......... | **2** | | | | |
| **3** Total short-term sales price amounts. Add column (d) of lines 1 and 2 .......... | **3** | | | | |
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 ......... SEE STATEMENT 15 | | | **4** | 1,431. | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 ......... SEE STATEMENT 17 | | | **5** | <3,057,345.> | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 1998 Capital Loss Carryover Worksheet | | | **6** | ( ) | |
| **7** Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) ▶ | | | **7** | <10833264.> | |

## Part II   Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired / (c) Date sold | (d) Sales price | (e) Cost or other basis | (f) GAIN or (LOSS) Subtract (e) from (d) | (g) 28% RATE GAIN OR (LOSS) * (see instr. below) |
|---|---|---|---|---|---|
| **8** SEE STATEMENT 38 | | | | 6,888,523. | |

| | | | | | |
|---|---|---|---|---|---|
| **9** Enter your long-term totals ......... | **9** | | | | |
| **10** Total long-term sales price amounts. Add column (d) of lines 8 and 9 ......... | **10** | | | | |
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 ... SEE STATEMENT 16 | | **11** | | 2,146. | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 ......... SEE STATEMENT 18 | | **12** | | 17,081,090. | |
| **13** Capital gain distributions. ......... | | **13** | | | |
| **14** Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 1998 Capital Loss Carryover Worksheet | | **14** | | 94,188,983.) | 94,188,983.) |
| **15** Combine lines 8 through 14 in column (g) ......... | | **15** | | | <94188983.> |
| **16** Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f) ......... ▶ | | **16** | | <70217224.> | |

Next: Go to Part III on page 2.

* **28% Rate Gain or Loss** includes all "collectibles gains and losses" and up to 50% of the eligible gain on qualified small business stock.

LHA    For Paperwork Reduction Act Notice, see Form 1040 instructions.        Schedule D (Form 1040) 1999

92051 1/10-11-99

Schedule D (Form 1040) 1999   PETER & JOANNE LEEDOM ACKERMAN    ███████1402 Page 2

## Part III  Summary of Parts I and II

| | | | |
|---|---|---|---|
| 17 | Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13 | 17 | <81050488.> |
| | **Next:** Complete Form 1040 through line 39. Then, go to **Part IV** to figure your tax if: | | |
| | • Both lines 16 and 17 are gains, **and** | | |
| | • Form 1040, line 39, is more than zero. | | |
| 18 | If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the **smaller** of these losses: | | |
| | • The loss on line 17, **or** | | |
| | • ($3,000) or, if married filing separately, ($1,500) | 18 | (        3,000.) |
| | **Next:** Skip **Part IV** below. Instead, complete Form 1040 through line 37. Then, complete the **Capital Loss Carryover Worksheet** if: | | |
| | • The loss on line 17 exceeds the loss on line 18, **or**        SEE STATEMENT 19 | | |
| | • Form 1040, line 37, is a loss. | | |

## Part IV  Tax Computation Using Maximum Capital Gains Rates

| | | | | |
|---|---|---|---|---|
| 19 | Enter your taxable income from Form 1040, line 39 | | 19 | |
| 20 | Enter the **smaller** of line 16 or line 17 of Schedule D | 20 | | |
| 21 | If you are filing Form 4952, enter the amount from Form 4952, line 4e | 21 | | |
| 22 | Subtract line 21 from line 20. If zero or less, enter -0- | 22 | | |
| 23 | Combine line 7 and 15. If zero or less, enter -0- | 23 | | |
| 24 | Enter the **smaller** of line 15 or line 23, but not less than zero | 24 | | |
| 25 | Enter your unrecaptured section 1250 gain, if any, from line 16 of the worksheet | 25 | | |
| 26 | Add lines 24 and 25 | 26 | | |
| 27 | Subtract line 26 from line 22. If zero or less, enter -0- | | 27 | |
| 28 | Subtract line 27 from line 19. If zero or less, enter -0- | | 28 | |
| 29 | Enter the smaller of: | | | |
| | • The amount on line 19, **or** | | | |
| | • $25,750 if single; $43,050 if married filing jointly or qualifying widow(er); $21,525 if married filing separately; or $34,550 if head of household | | 29 | |
| 30 | Enter the **smaller** of line 28 or line 29 | 30 | | |
| 31 | Subtract line 22 from line 19. If zero or less, enter -0- | 31 | | |
| 32 | Enter the **larger** of line 30 or line 31 ▶ | 32 | | |
| 33 | Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies | | 33 | |
| | **Note.** If line 29 is less than line 28, go to line 38. | | | |
| 34 | Enter the amount from line 29 | 34 | | |
| 35 | Enter the amount from line 28 | 35 | | |
| 36 | Subtract line 35 from line 34. If zero or less, enter -0- ▶ | 36 | | |
| 37 | Multiply line 36 by 10% (.10) | | 37 | |
| | **Note.** If line 27 is more than zero **and** equal to line 36, go to line 52. | | | |
| 38 | Enter the **smaller** of line 19 or line 27 | 38 | | |
| 39 | Enter the amount from line 36 | 39 | | |
| 40 | Subtract line 39 from line 38 ▶ | 40 | | |
| 41 | Multiply line 40 by 20% (.20) | | 41 | |
| | **Note.** If line 25 is zero or blank, skip lines 42 through 47 and read the note above line 48. | | | |
| 42 | Enter the **smaller** of line 22 or line 25 | 42 | | |
| 43 | Add lines 22 and 32 | 43 | | |
| 44 | Enter the amount from line 19 | 44 | | |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- | 45 | | |
| 46 | Subtract line 45 from line 42. If zero or less, enter -0- ▶ | 46 | | |
| 47 | Multiply line 46 by 25% (.25) | | 47 | |
| | **Note.** If line 24 is zero or blank, go to line 52. | | | |
| 48 | Enter the amount from line 19 | 48 | | |
| 49 | Add lines 32, 36, 40, and 46 | 49 | | |
| 50 | Subtract line 49 from line 48 | 50 | | |
| 51 | Multiply line 50 by 28% (.28) | | 51 | |
| 52 | Add lines 33, 37, 41, 47, and 51 | | 52 | |
| 53 | Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies | | 53 | |
| 54 | **Tax on taxable income (including capital gains).** Enter the **smaller** of line 52 or line 53 here and on Form 1040, line 40 ▶ | | 54 | |

920512  11-04-99

**SCHEDULE E**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Supplemental Income and Loss

(From rental real estate, royalties, partnerships,
S corporations, estates, trusts, REMICs, etc.)

▶ Attach to Form 1040 or Form 1041.     ▶ See Instructions for Schedule E (Form 1040).

OMB No. 1545-0074

**1999**

Attachment
Sequence No. **13**

Name(s) shown on return

PETER & JOANNE LEEDOM ACKERMAN

Your social security number

1402

| Part I | Income or Loss From Rental Real Estate and Royalties | Note: *Report income and expenses from your business of renting* |

personal property on Schedule C or C-EZ. *Report farm rental income or loss from* **Form 4835** *on page 2, line 39.*

| 1 | Show the kind and location of each rental real estate property: | | 2 For each rental real estate property listed on line 1, did you or your family use it during the tax year for personal purposes for more than the greater of: • 14 days, or • 10% of the total days rented at fair rental value? (See page E-1.) | Yes | No |
|---|---|---|---|---|---|
| A | OIL ROYALTY INTEREST OKLAHOMA & TEXAS | | A | | |
| B | | | B | | |
| C | | | C | | |

**Income:**

| | | | Properties | | | Totals |
|---|---|---|---|---|---|---|
| | | | A | B | C | (Add columns A, B, and C.) |
| 3 | Rents received | 3 | | | | 3 |
| 4 | Royalties received | 4 | 15,356. | | | 4 |  15,356. |

**Expenses:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5 | Advertising | 5 | | | | |
| 6 | Auto and travel (see page E-2) | 6 | | | | |
| 7 | Cleaning and maintenance | 7 | | | | |
| 8 | Commissions | 8 | | | | |
| 9 | Insurance | 9 | | | | |
| 10 | Legal and other professional fees | 10 | | | | |
| 11 | Management fees | 11 | | | | |
| 12 | Mortgage interest paid to banks, etc. (see page E-2) | 12 | | | | 12 |
| 13 | Other interest | 13 | | | | |
| 14 | Repairs | 14 | | | | |
| 15 | Supplies | 15 | | | | |
| 16 | Taxes | 16 | 272. | | | |
| 17 | Utilities | 17 | | | | |
| 18 | Other (list) ▶ | 18 | | | | |
| 19 | Add lines 5 through 18 | 19 | 272. | | | 19 |  272. |
| 20 | Depreciation expense or depletion (see page E-3) | 20 | | | | 20 |
| 21 | Total expenses. Add lines 19 and 20 | 21 | 272. | | | |
| 22 | Income or (loss) from rental real estate or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties). If the result is a (loss), see page E-3 to find out if you must file **Form 6198** | 22 | 15,084. | | | |
| 23 | Deductible rental real estate loss. **Caution:** Your rental real estate loss on line 22 may be limited. See page E-3 to find out if you must file **Form 8582.** Real estate professionals must complete line 42 on page 2 | 23 | | | | |
| 24 | **Income.** Add positive amounts shown on line 22. Do not include any losses | | | | | 24 |  15,084. |
| 25 | **Losses.** Add royalty losses from line 22 and rental real estate losses from line 23. Enter the total losses here | | | | | 25 | ( ) |
| 26 | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 39 on page 2 do not apply to you, also enter this amount on Form 1040, line 17. Otherwise, include this amount in the total on line 40 on page 2 | | | | | 26 |  15,084. |

21491
3-18-99

LHA    For Paperwork Reduction Act Notice, see Form 1040 instructions.    18

Schedule E (Form 1040) 1999

Schedule E (Form 1040) 1999    Attachment Sequence No. **13**         Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on page 1.

| | Your social security number |
|---|---|
| PETER & JOANNE LEEDOM ACKERMAN | ████-1402 |

**Note:** If you report amounts from farming or fishing on Schedule E, you must enter your gross income from those activities on line 41 below.
*Real Estate professionals must complete line 42 below.*

| **Part II** | **Income or Loss From Partnerships and S Corporations** | **Note:** *If you report a loss from an at-risk activity, you MUST check either column (e) or (f) on line 27 to describe your investment in the activity. If you check column (f) you must attach Form 6198.* |
|---|---|---|

| 27 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | Investment At Risk? (e) All is at risk | (f) Some is not at risk |
|---|---|---|---|---|---|---|
| A | SEE STATEMENT 39 | P | | | X | |
| B | SEE STATEMENT 39 | P | | | X | |
| C | SEE STATEMENT 41 | S | | | X | |
| D | | | | | | |
| E | | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | **(g) Passive loss allowed** (attach Form 8582 if required) | **(h) Passive income** from Schedule K-1 | **(i) Nonpassive loss** from Schedule K-1 | **(j) Section 179 expense** deduction from Form 4562 | **(k) Nonpassive income** from Schedule K-1 |
| A | 6,693,203. | 6,816,975. | | | 104,340. |
| B | 171,359. | | | | |
| C | | | 1,429,885. | | |
| D | | | | | |
| E | | | | | |
| 28a Totals | | 6,816,975. | | | 104,340. |
| b Totals | 6,864,562. | | 1,429,885. | | |

| 29 | Add columns (h) and (k) of line 28a | | | | 29 | 6,921,315. |
|---|---|---|---|---|---|---|
| 30 | Add columns (g), (i), and (j) of line 28b | | | | 30 | (8,294,447.) |
| 31 | Total partnership and S corporation income or (loss). Combine lines 29 and 30. Enter the result here and include in the total on line 40 below | | | | 31 | <1,373,132.> |

| **Part III** | **Income or Loss From Estates and Trusts** |
|---|---|

| 32 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | SEE STATEMENT 40 | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | **(c) Passive deduction or loss allowed** (attach Form 8582 if required) | **(d) Passive income** from Schedule K-1 | **(e) Deduction or loss** from Schedule K-1 | **(f) Other income from** Schedule K-1 |
| A | | 48,274. | | |
| B | | | | |
| 33a Totals | | 48,274. | | |
| b Totals | | | | |

| 34 | Add columns (d) and (f) of line 33a | | | | 34 | 48,274. |
|---|---|---|---|---|---|---|
| 35 | Add columns (c) and (e) of line 33b | | | | 35 | ( ) |
| 36 | Total estate and trust income or (loss). Combine lines 34 and 35. Enter the result here and include in the total on line 40 below | | | | 36 | 48,274. |

| **Part IV** | **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder** |
|---|---|

| 37 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 38 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 40 below | | | | 38 | |
|---|---|---|---|---|---|---|

| **Part V** | **Summary** |
|---|---|

| 39 | Net farm rental income or (loss) from Form 4835. Also, complete line 41 below | | | | 39 | |
|---|---|---|---|---|---|---|
| 40 | **TOTAL** income or (loss). Combine lines 26, 31, 36, 38, and 39. Enter the result here and on Form 1040, line 17 ▶ | | | | 40 | <1,309,774.> |
| 41 | **Reconciliation of Farming and Fishing Income.** Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), line 15b; Schedule K-1 (Form 1120S), line 23; and Schedule K-1 (Form 1041), line 14 (see page E-6) | | 41 | | | |
| 42 | **Reconciliation for Real Estate Professionals.** If you were a real estate professional, enter the net income or (loss) you reported anywhere on Form 1040 from all rental real estate activities in which you materially participated under the passive activity loss rules | | 42 | | | |

921501
10-18-99

Schedule E (Form 1040) 1999

# 1999 Income from Passthroughs

```
SEE STATEMENT 39
I.D. NUMBER:
TYPE: PARTNERSHIP

TAXABLE INCOME (LOSS) SUMMARY:

   PASSIVE LOSS ALLOWED                                -6,693,203
   PASSIVE INCOME                                       6,816,975
   NONPASSIVE INCOME                                      104,340

   NET INCOME (LOSS) FOR PASSTHROUGH ENTITY              228,112

ACTIVITY INFORMATION:

   ACTIVITY NO. 4

   OTHER PASSIVE ACTIVITY

   OTHER INCOME                                         8,630,355
   OTHER DEDUCTIONS                                    -1,467,487

      SCHEDULE E INCOME BEFORE CARRYOVER                7,162,868
      PAL CARRYOVER FROM 1998 - SCHEDULE E              -345,893 ⨮

      SCHEDULE E ACTIVITY NET INCOME                    6,816,975


   TAX PREFERENCE ITEMS:

   DEPRECIATION ADJUSTMENT FOR POST-1986 PROPERTY          22,578
   ADJUSTED GAIN OR LOSS                                   -1,674
   AMT PAL CARRYOVER FROM 1998 - SCHEDULE E               328,691



SEE STATEMENT 39

OTHER PASSIVE ACTIVITY

OTHER PORTFOLIO/NONPORTFOLIO INCOME (LOSS)     104,340

   TOTAL NONPASSIVE ACTIVITY INCOME            104,340


ORDINARY INCOME (LOSS)                      -6,380,738

   SCHEDULE E ACTIVITY INCOME (LOSS)                   -6,380,738
   PASSIVE SECTION 1231 GAIN (LOSS)                          -131

   TOTAL ACTIVITY INCOME/LOSS                          -6,380,869


   SCHEDULE E PASSIVE ACTIVITY LOSS                    -6,380,738
   PAL CARRYOVER FROM 1998 - SCHEDULE E                -3,981,591 ⨮
   DISALLOWED LOSS FROM FORM 8582                       3,669,126
```

## 1999 Income from Passthroughs

| | |
|---|---:|
| ALLOWABLE PASSIVE LOSS FROM FORM 8582 | −6,693,203 |

TAX PREFERENCE ITEMS:

| | |
|---|---:|
| AMT PAL CARRYOVER FROM 1998 − SCHEDULE E | 3,981,591 |

OTHER K-1 INFORMATION:

| | |
|---|---:|
| INTEREST − TOTAL | 14,072,014 |
| DIVIDENDS − TOTAL | 2,767,886 |
| INTEREST AND DIVIDENDS DETAIL: | |
|   SAVINGS/LOANS, BANK AND OTHER | 11,765,372 |
|   U.S. BONDS AND OBLIGATIONS | 2,303,443 |
|   TAX-EXEMPT INTEREST − STATE TAXABLE | 3,199 |
|   ORDINARY DIVIDENDS | 2,767,886 |
| SHORT-TERM CAPITAL GAIN (LOSS) | −3,069,093 |
| LONG-TERM CAPITAL GAIN (LOSS) | 5,728,185 |
| CONTRIBUTIONS − 50% LIMITATION | 1,960 |
| DEDUCTIONS RELATED TO PORTFOLIO INCOME − 2% | 257,406 |
| SELF-EMPLOYMENT EARNINGS (LOSS) | −1,017 |
| INVESTMENT INCOME | 19,399,101 |
| INVESTMENT EXPENSES | 1,697,119 |
| INVESTMENT INTEREST − NONBUSINESS | 4,733,030 |

## 1999 Income from Passthroughs

```
SEE STATEMENT 39
I.D. NUMBER:
TYPE: PARTNERSHIP

ACTIVITY INFORMATION:

  SEE STATEMENT 39

  OTHER PASSIVE ACTIVITY
```

| | | |
|---|---:|---:|
| RENTAL REAL ESTATE INCOME (LOSS) | -147,761 | |
| SCHEDULE E ACTIVITY INCOME (LOSS) | | -147,761 |
| PAL CARRYOVER FROM 1998 - SCHEDULE E | | -117,535 |
| DISALLOWED LOSS FROM FORM 8582 | | 93,937 |
| ALLOWABLE PASSIVE LOSS FROM FORM 8582 | | -171,359 |

```
TAX PREFERENCE ITEMS:

AMT PAL CARRYOVER FROM 1998 - SCHEDULE E            117,509
```

## 1999 Income from Passthroughs

```
SEE STATEMENT 40
I.D. NUMBER:
TYPE: ESTATE OR TRUST

ACTIVITY INFORMATION:

 SEE STATEMENT 40

 OTHER PASSIVE ACTIVITY

 ORDINARY INCOME (LOSS)                         48,274
 OTHER INCOME                                        0
                                               _____

   SCHEDULE E ACTIVITY INCOME (LOSS)            48,274
   PASSIVE SECTION 1231 GAIN (LOSS)                            -602

   TOTAL ACTIVITY INCOME/LOSS                   48,274          -602
                                               _____      _____

TAX PREFERENCE ITEMS:


OTHER K-1 INFORMATION:

 INTEREST - TOTAL                                            281,676
 DIVIDENDS - TOTAL                                             3,153
 INTEREST AND DIVIDENDS DETAIL:
   SAVINGS/LOANS, BANK AND OTHER                            163,697
   U.S. BONDS AND OBLIGATIONS                               117,979
   ORDINARY DIVIDENDS                                         3,153
 SHORT-TERM CAPITAL GAIN (LOSS)                                 358
 LONG-TERM CAPITAL GAIN (LOSS)                           10,828,750
 CONTRIBUTIONS - 50% LIMITATION                                  63
 DEDUCTIONS RELATED TO PORTFOLIO INCOME - 2%                209,695
```

# 1999 Income from Passthroughs

```
SEE STATEMENT 41
I.D. NUMBER:
TYPE: S CORPORATION

ACTIVITY INFORMATION:

  SEE STATEMENT 41

  TRADE OR BUSINESS - MATERIAL PARTICIPATION

  ORDINARY INCOME (LOSS)                        -1,434,119
  OTHER PORTFOLIO/NONPORTFOLIO INCOME (LOSS)         5,067
  OTHER DEDUCTIONS                                    -833

     SCHEDULE E ACTIVITY INCOME (LOSS)                         -1,429,885


  TAX PREFERENCE ITEMS:

  DEPRECIATION ADJUSTMENT FOR POST-1986 PROPERTY                  6,247

OTHER K-1 INFORMATION:

  INTEREST - TOTAL                                              92,948
  DIVIDENDS - TOTAL                                              1,129
  INTEREST AND DIVIDENDS DETAIL:
     SAVINGS/LOANS, BANK AND OTHER                              78,377
     U.S. BONDS AND OBLIGATIONS                                 14,571
     ORDINARY DIVIDENDS                                          1,129
  SHORT-TERM CAPITAL GAIN (LOSS)                                11,390
  LONG-TERM CAPITAL GAIN (LOSS)                                524,155
  CONTRIBUTIONS - 50% LIMITATION                                    11
  DEDUCTIONS RELATED TO PORTFOLIO INCOME - 2%                    7,985
  INVESTMENT INCOME                                             99,144
  INVESTMENT EXPENSES                                            7,985
  INVESTMENT INTEREST - NONBUSINESS                                 22
  SECTION 1231 GAIN (LOSS)                                        -104
```

# 1999 Income from Passthroughs

SUMMARY OF K-1 INFORMATION FOR ALL PASSTHROUGHS

OTHER K-1 INFORMATION:

| | |
|---|---:|
| INTEREST - TOTAL | 14,446,638 |
| DIVIDENDS - TOTAL | 2,772,168 |
| INTEREST AND DIVIDENDS DETAIL: | |
|    SAVINGS/LOANS, BANK AND OTHER | 12,007,446 |
|    U.S. BONDS AND OBLIGATIONS | 2,435,993 |
|    TAX-EXEMPT INTEREST - STATE TAXABLE | 3,199 |
|    ORDINARY DIVIDENDS | 2,772,168 |
| SHORT-TERM CAPITAL GAIN (LOSS) | -3,057,345 |
| LONG-TERM CAPITAL GAIN (LOSS) | 17,081,090 |
| SELF-EMPLOYMENT EARNINGS (LOSS) (CALCULATED) | -1,017 |
| SECTION 1231 GAIN (LOSS) | -104 |

DEDUCTIONS:

| | |
|---|---:|
| CONTRIBUTIONS - 50% LIMITATION | 2,034 |
| DEDUCTIONS RELATED TO PORTFOLIO INCOME - 2% | 475,086 |

INVESTMENT INTEREST EXPENSE:

| | |
|---|---:|
| INVESTMENT INTEREST - NONBUSINESS | 4,733,052 |
| INVESTMENT INCOME | 19,498,245 |
| INVESTMENT EXPENSES | 1,705,104 |

TAX PREFERENCE ITEMS:

| | |
|---|---:|
| DEPRECIATION ADJUSTMENT FOR POST-1986 PROPERTY | 28,825 |
| ADJUSTED GAIN OR LOSS | -1,674 |
| AMT PAL CARRYOVER FROM 1998 - SCHEDULE E | 4,427,791 |

OMB No. 1545-0121

| Form **1116** | **Foreign Tax Credit** | **1999** |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | (Individual, Estate, Trust, or Nonresident Alien Individual)<br>▶ Attach to Form 1040, 1040NR, 1041, or 990-T. | Attachment<br>Sequence No. **19** |

| Name | Identifying number as shown on page 1 of your tax return |
|---|---|
| PETER & JOANNE LEEDOM ACKERMAN | ⬛⬛⬛-1402 |

Use a separate Form 1116 for each category of income listed below. See **Categories of Income** on page 3 of the instructions. Check only one box on each Form 1116.
Report all amounts in U.S. dollars except where specified in Part II below.

- a ☐ Passive income
- b ☐ High withholding tax interest
- c ☐ Financial services income
- d ☐ Shipping income
- e ☐ Dividends from a DISC or former DISC
- f ☐ Certain distributions from a foreign sales corporation (FSC) or former FSC
- g ☐ Lump-sum distributions
- h ☐ Section 901(j) income
- i ☐ Income re-sourced by treaty
- j ☒ General limitation income

**k** Resident of (name of country) ▶ **UNITED STATES**

Note: *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

| **Part I** | Taxable Income or Loss From Sources Outside the United States (for Category Checked Above) |
|---|---|

|  | Foreign Country or U.S. Possession | | | Total |
|---|---|---|---|---|
|  | **A** | **B** | **C** | (Add cols. A, B, and C.) |
| **l** Enter the name of the foreign country or U.S. possession ........................ ▶ | VARIOUS | SOUTH AFRICA | | |
| **1** Gross income from sources within country shown above and of the type checked above: | 265,998. | 54,670. | | **1** 320,668. |
| **Deductions and losses:** | | | | |
| **2** Expenses definitely related to the income on line 1 (attach statement) SEE STATEMENT 20 | 79,126. | | | |
| **3** Pro rata share of other deductions **not definitely related:** | | | | |
| **a** Certain itemized deductions or standard deduction ...... | 8,219,064. | 8,219,064. | | |
| **b** Other deductions (attach statement) ........................ | | | | |
| **c** Add lines 3a and 3b .................................................. | 8,219,064. | 8,219,064. | | |
| **d** Gross foreign source income ..................................... | 265,998. | 54,670. | | |
| **e** Gross income from all sources .................................. | 54,664,761. | 54,664,761. | | |
| **f** Divide line 3d by line 3e .......................................... | .004866 | .001000 | | |
| **g** Multiply line 3c by line 3f ........................................ | 39,994. | 8,220. | | |
| **4** Pro rata share of interest expense: | | | | |
| **a** Home mortgage interest (use worksheet on page 9 of the instructions) ...... | | | | |
| **b** Other interest expense ............................................. | | | | |
| **5** Losses from foreign sources ...................................... | | | | |
| **6** Add lines 2, 3g, 4a, 4b, and 5 ................................. | 119,120. | 8,220. | | **6** 127,340. |
| **7** Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ............................................ ▶ | | | | **7** 193,328. |

| **Part II** | Foreign Taxes Paid or Accrued |
|---|---|

| Credit is claimed for taxes (you must check one) | | Foreign taxes paid or accrued | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| (m) ☒ Paid<br>(n) ☐ Accrued | | In foreign currency | | | | In U.S. dollars | | | |
| | (o) Date paid or accrued | Taxes withheld at source on: | | | (s) Other foreign taxes paid or accrued | Taxes withheld at source on: | | | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
| | | (p) Dividends | (q) Rents and royalties | (r) Interest | | (t) Dividends | (u) Rents and royalties | (v) Interest | | |
| A | 12/31/99 | | | | | 19,475. | | | | 19,475. |
| B | 12/31/99 | | | | | 3,511. | | | | 3,511. |
| C | | | | | | | | | | |

**8** Add lines A through C, column (x). Enter the total here and on line 9, page 2 ............................ ▶ | **8** 22,986.

LHA   For Paperwork Reduction Act Notice, see separate Instructions.

Form **1116** (1999)

911501
11-03-99

Form 1116 (1999)  PETER & JOANNE LEEDOM ACKERMAN                              ⬛1402  Page **2**

| Part III | Figuring the Credit |
|---|---|

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 9 | Enter amount from line 8. These are your total foreign taxes paid or accrued for the category of income checked above Part I | **9** | 22,986. |  |  |
| 10 | Carryback or carryover (attach detailed computation) | **10** |  |  |  |
| 11 | Add lines 9 and 10 | **11** | 22,986. |  |  |
| 12 | Reduction in foreign taxes | **12** |  |  |  |
| 13 | Subtract line 12 from line 11. This is the total amount of foreign taxes available for credit | | | **13** | 22,986. |
| 14 | Enter amount from line 7. This is your taxable income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I. | **14** | 193,328. |  |  |
| 15 | Adjustments to line 14 | **15** |  |  |  |
| 16 | Combine the amounts on lines 14 and 15. This is your net foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the category of income you checked above Part I. Skip lines 17 through 21.) | **16** | 193,328. |  |  |
| 17 | **Individuals:** Enter amount from Form 1040, line 37. If you are a nonresident alien, enter amount from Form 1040NR, line 36. **Estates and trusts:** Enter your taxable income without the deduction for your exemption **Caution:** *If you figured your tax using the special rates on capital gains, see instructions.* | **17** | 6,332,049. |  |  |
| 18 | Divide line 16 by line 17. If line 16 is more than line 17, enter "1" | | | **18** | .030532 |
| 19 | **Individuals:** Enter amount from Form 1040, line 40, **less** any amounts on Form 1040, lines 41 through 45, and any mortgage interest credit (from Form 8396) and District of Columbia first-time homebuyer credit (from Form 8859) on line 47. If you are a nonresident alien, enter amount from Form 1040NR, line 39, less any amount on Form 1040NR, lines 40, 41, 42, and any mortgage interest credit (from Form 8396) and District of Columbia first-time homebuyer credit (from Form 8859) on line 44. **Estates and trusts:** Enter amount from Form 1041, Schedule G, line 1c, or Form 990-T, lines 36 and 37 | | | **19** | 2,480,653. |
| 20 | Multiply line 19 by line 18 (maximum amount of credit) | | | **20** | 75,739. |
| 21 | Enter the amount from line 13 or line 20, whichever is **smaller**. If this is the only Form 1116 you are completing, skip lines 22 through 29 and enter this amount on line 30. Otherwise, complete the appropriate line in Part IV ▶ | | | **21** | 22,986. |

| Part IV | Summary of Credits From Separate Parts III |
|---|---|

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 22 | Credit for taxes on passive income | **22** | 0. |  |  |
| 23 | Credit for taxes on high withholding tax interest | **23** | 0. |  |  |
| 24 | Credit for taxes on financial services income | **24** | 0. |  |  |
| 25 | Credit for taxes on shipping income | **25** | 0. |  |  |
| 26 | Credit for taxes on dividends from a DISC or former DISC and certain distributions from a FSC or former FSC | **26** | 0. |  |  |
| 27 | Credit for taxes on lump-sum distributions | **27** | 0. |  |  |
| 28 | Credit for taxes on income re-sourced by treaty | **28** | 0. |  |  |
| 29 | Credit for taxes on general limitation income | **29** | 22,986. |  |  |
| 30 | Add lines 22 through 29 | | | **30** | 22,986. |
| 31 | Reduction of credit for international boycott operations | | | **31** |  |
| 32 | Subtract line 31 from line 30. This is your **foreign tax credit.** Enter here and on Form 1040, line 46; Form 1040NR, line 43; Form 1041, Schedule G, line 2a; or Form 990-T, line 39a ▶ | | | **32** | 22,986. |

Form **1116** (1999)

911511
11-03-99

Form **4797**

Department of the Treasury
Internal Revenue Service  (99)

## Sales of Business Property
(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))
▶ Attach to your tax return.    ▶ See separate instructions.

OMB No. 1545-0184

**1999**

Attachment
Sequence No. **27**

Name(s) shown on return

PETER & JOANNE LEEDOM ACKERMAN

Identifying number

████████ 1402

**1** Enter here the gross proceeds from the sale or exchange of real estate reported to you for 1999 on Form(s) 1099-S
(or a substitute statement) that you will be including on line 2, 10, or 20 ......................................... | **1** |

**Part I**  Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From
Other Than Casualty or Theft - Property Held More Than 1 Year

| 2 | (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) GAIN or (LOSS) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | SEE STATEMENT 40 | | | | | | <602.> |
| | SEE STATEMENT 41 | | | | | | <104.> |
| PAL | SEE STATEMENT 39 | | | | | | <85.> |

| | | |
|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 ................................................. | **3** |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 ......................... | **4** |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 ......................... | **5** |
| **6** | Gain, if any, from line 32, from other than casualty or theft ................................. | **6** |
| **7** | Combine lines 2 through 6. Enter gain or (loss) here and on the appropriate line as follows: | **7** | <791.> |

**Partnerships (except electing large partnerships).** Report the gain or (loss) following the instructions for Form
1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.

**S corporations.** Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6.
Skip lines 8, 9, 11, and 12 below, unless line 7 is a gain and the S corporation is subject to the capital
gains tax.

**All others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is
a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the
gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, and 12 below.

| | | |
|---|---|---|
| **8** | Nonrecaptured net section 1231 losses from prior years ........................................ | **8** |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. Also enter on the appropriate line as follows: | **9** |

**S corporations.** Enter any gain from line 9 on Schedule D (Form 1120S), line 14, and skip lines 11 and 12 below.

**All others.** If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below,
and enter the gain from line 9 as a long-term capital gain on Schedule D.

**Part II**   Ordinary Gains and Losses

**10** Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| **11** | Loss, if any, from line 7 .......................................................... | **11** | <791.> |
| **12** | Gain, if any, from line 7, or amount from line 8, if applicable ........................... | **12** | |
| **13** | Gain, if any, from line 31 ......................................................... | **13** | |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a ................................... | **14** | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 ........................ | **15** | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 ......................... | **16** | |
| **17** | Recapture of section 179 expense deduction for partners and S corporation shareholders | | |
| | from property dispositions by partnerships and S corporations ............................ | **17** | |
| **18** | Combine lines 10 through 17. Enter gain or (loss) here, and on the appropriate line as follows: | **18** | <791.> |
| **a** | For all except individual returns: Enter the gain or (loss) from line 18 on the return being filed. | | |
| **b** | For individual returns: | | |
| | (1) If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form 4797, line 18b(1)." | **18b(1)** | |
| | (2) Redetermine the gain or (loss) on line 18, excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14 | **18b(2)** | <791.> |

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (1999)

918011/02-03-00

Form 4797 (1999) PETER & JOANNE LEEDOM ACKERMAN                                    1402 Page **2**

| Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 |

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | | | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|---|---|---|
| **A** | | | | | |
| **B** | | | | | |
| **C** | | | | | |
| **D** | | | | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1 before completing.) | **20** | | | | |
| 21 | Cost or other basis plus expense of sale | **21** | | | | |
| 22 | Depreciation (or depletion) allowed or allowable | **22** | | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 | **23** | | | | |
| 24 | Total gain. Subtract line 23 from line 20 | **24** | | | | |
| 25 | **If section 1245 property:** | | | | | |
| | **a** Depreciation allowed or allowable from line 22 | **25a** | | | | |
| | **b** Enter the **smaller** of line 24 or 25a | **25b** | | | | |
| 26 | **If section 1250 property: If** straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| | **a** Additional depreciation after 1975 | **26a** | | | | |
| | **b** Applicable percentage multiplied by the **smaller** of line 24 or line 26a | **26b** | | | | |
| | **c** Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| | **d** Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| | **e** Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| | **f** Section 291 amount (corporations only) | **26f** | | | | |
| | **g** Add lines 26b, 26e, and 26f | **26g** | | | | |
| 27 | **If section 1252 property:** Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| | **a** Soil, water, and land clearing expenses | **27a** | | | | |
| | **b** Line 27a multiplied by applicable percentage | **27b** | | | | |
| | **c** Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| 28 | **If section 1254 property:** | | | | | |
| | **a** Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs | **28a** | | | | |
| | **b** Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| 29 | **If section 1255 property:** | | | | | |
| | **a** Applicable percentage of payments excluded from income under section 126 | **29a** | | | | |
| | **b** Enter the **smaller** of line 24 or 29a | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | **30** | |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less |

| | | | **(a)** Section 179 | **(b)** Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| 34 | Recomputed depreciation | **34** | | |
| 35 | Recapture amount. Subtract line 34 from line 33. | **35** | | |

Form **4797** (1999)

918012
10-21-99

Form **6251**

Department of the Treasury
Internal Revenue Service (99)

**Alternative Minimum Tax - Individuals**

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0227

**1999**

Attachment
Sequence No. **32**

Name(s) shown on Form 1040

PETER & JOANNE LEEDOM ACKERMAN

Your social security number

███████ 1402

| Part I | Adjustments and Preferences | | |
|---|---|---|---|
| 1 | If you itemized deductions on Schedule A (Form 1040), go to line 2. Otherwise, enter your standard deduction from Form 1040, line 36, here and go to line 6 | **1** | |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4 **or** 2 1/2% of Form 1040, line 34 | **2** | |
| 3 | Taxes. Enter the amount from Schedule A (Form 1040), line 9 | **3** | 636,540. |
| 4 | Certain interest on a home mortgage **not** used to buy, build, or improve your home | **4** | |
| 5 | Miscellaneous itemized deductions. Enter the amount from Schedule A (Form 1040), line 26 | **5** | 455,096. |
| 6 | Refund of taxes. Enter any tax refund from Form 1040, line 10 or line 21 | **6** | <415,177.> |
| 7 | Investment interest. Enter difference between regular tax and AMT deduction | **7** | |
| 8 | Post-1986 depreciation. Enter difference between regular tax and AMT depreciation | **8** | 6,247. |
| 9 | Adjusted gain or loss. Enter difference between AMT and regular tax gain or loss | **9** | |
| 10 | Incentive stock options. Enter excess of AMT income over regular tax income | **10** | |
| 11 | Passive activities. Enter difference between AMT and regular tax income or loss SEE STATEMENT 21 | **11** | 0. |
| 12 | Beneficiaries of estates and trusts. Enter the amount from Schedule K-1 (Form 1041), line 9 | **12** | |
| 13 | Tax-exempt interest from private activity bonds issued after 8/7/86 | **13** | |

14 Other. Enter the amount, if any, for each item below and enter the total on line 14.

| | | | |
|---|---|---|---|
| a | Circulation expenditures | h | Loss limitations |
| b | Depletion | i | Mining costs |
| c | Depreciation (pre-1987) | j | Patron's adjustment |
| d | Installment sales | k | Pollution control facilities |
| e | Intangible drilling costs | l | Research and experimental |
| f | Large partnerships | m | Section 1202 exclusion |
| g | Long-term contracts | n | Tax shelter farm activities |
| | | o | Related adjustments |

| | | | |
|---|---|---|---|
| | | **14** | |
| 15 | **Total Adjustments and Preferences.** Combine lines 1 through 14 ▶ | **15** | 682,706. |

| Part II | Alternative Minimum Taxable Income | | |
|---|---|---|---|
| 16 | Enter the amount from **Form 1040, line 37.** If less than zero, enter as a (loss) ▶ | **16** | 6,332,049. |
| 17 | Net operating loss deduction, if any, from Form 1040, line 21. Enter as a positive amount | **17** | |
| 18 | If Form 1040, line 34, is over $126,600 (over $63,300 if married filing separately), and you itemized deductions, enter the amount, if any, from line 9 of the worksheet for Schedule A (Form 1040), line 28 | **18** | <580,706.> |
| 19 | Combine lines 15 through 18 ▶ | **19** | 6,434,049. |
| 20 | Alternative tax net operating loss deduction | **20** | |
| 21 | **Alternative Minimum Taxable Income.** Subtract line 20 from line 19. (If married filing separately and line 21 is more than $165,000, see instructions.) ▶ | **21** | 6,434,049. |

| Part III | Exemption Amount and Alternative Minimum Tax | | |
|---|---|---|---|
| 22 | **Exemption Amount.** (If this form is for a child under age 14, see instructions.) | | |

| | If your filing status is: | AND line 21 is not over: | THEN enter on line 22: | | |
|---|---|---|---|---|---|
| | Single or head of household | $112,500 | $33,750 | | |
| | Married filing jointly or qualifying widow(er) | 150,000 | 45,000 | **22** | 0. |
| | Married filing separately | 75,000 | 22,500 | | |

If line 21 is **over** the amount shown above for your filing status, see instructions.

| 23 | Subtract line 22 from line 21. If zero or less, enter -0- here and on lines 26 and 28 ▶ | **23** | 6,434,049. |
|---|---|---|---|
| 24 | If you reported capital gain distributions directly on Form 1040, line 13, **or** you completed Schedule D (Form 1040) and have an amount on line 25 or line 27 (or would have had an amount on either line if you had completed Part IV) (as refigured for the AMT, if necessary), go to Part IV of Form 6251 to figure line 24. **All others:** If line 23 is $175,000 or less ($87,500 or less if married filing separately), multiply line 23 by 26% (.26). Otherwise, multiply line 23 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ▶ | **24** | 1,798,034. |
| 25 | Alternative minimum tax foreign tax credit | **25** | 22,986. |
| 26 | Tentative minimum tax. Subtract line 25 from line 24 ▶ | **26** | 1,775,048. |
| 27 | Enter your tax from Form 1040, line 40 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 46) | **27** | 2,457,667. |
| 28 | **Alternative Minimum Tax.** Subtract line 27 from line 26. If zero or less, enter -0-. Enter here and on Form 1040, line 51 | **28** | 0. |

LHA    **For Paperwork Reduction Act Notice, see instructions.**

919481
11-17-99

Form **6251** (1999)

29.1

**Part IV**  Line 24 Computation Using Maximum Capital Gains Rates

**Caution:** *If you did not complete Part IV of Schedule D (Form 1040), see the instructions before you complete this part.*

| | | |
|---|---|---|
| 29 Enter the amount from Form 6251, line 23 .......... | | **29** |
| 30 Enter the amount from Schedule D (Form 1040), line 27 (as refigured for the AMT, if necessary) | **30** | |
| 31 Enter the amount from Schedule D (Form 1040), line 25 (as refigured for the AMT, if necessary) | **31** | |
| 32 Add lines 30 and 31 .......... | **32** | |
| 33 Enter the amount from Schedule D (Form 1040), line 22 (as refigured for the AMT, if necessary). | **33** | |
| 34 Enter the **smaller** of line 32 or line 33 .......... | | **34** |
| 35 Subtract line 34 from line 29. If zero or less, enter -0- ....................► | | **35** |
| 36 If line 35 is $175,000 or less ($87,500 or less if married filing separately), multiply line 35 by 26% (.26). Otherwise, multiply line 35 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result .......... | | **36** |
| 37 Enter the amount from Schedule D (Form 1040), line 36 (as figured for the regular tax) .......... | **37** | |
| 38 Enter the **smallest** of line 29, line 30, or line 37 ....................► | **38** | |
| 39 Multiply line 38 by 10% (.10) .......... | | **39** |
| 40 Enter the **smaller** of line 29 or line 30 .......... | **40** | |
| 41 Enter the amount from line 38 .......... | **41** | |
| 42 Subtract line 41 from line 40 ....................► | **42** | |
| 43 Multiply line 42 by 20% (.20) .......... | | **43** |
| **Note:** *If line 31 is zero or blank, go to line 48.* | | |
| 44 Enter the amount from line 29 .......... | **44** | |
| 45 Add lines 35, 38, and 42 .......... | **45** | |
| 46 Subtract line 45 from line 44 .......... | **46** | |
| 47 Multiply line 46 by 25% (.25) .......... | | **47** |
| 48 Add lines 36, 39, 43, and 47 .......... | | **48** |
| 49 If line 29 is $175,000 or less ($87,500 or less if married filing separately), multiply line 29 by 26% (.26). Otherwise, multiply line 29 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result .......... | | **49** |
| 50 Enter the **smaller** of line 48 or line 49 here and on line 24 .......... | | **50** |

Form **6251** (1999)

# Form 6251 - AMT Charitable Contributions Worksheet

|  |  | AGI | 19,483,459. |
|---|---|---|---|
|  |  | 50% of AGI | 9,741,730. |

PETER & JOANNE LEEDOM ACKERMAN                          ▮▮▮-1402

| Year |  | 50% Limit | 30% Limit | Appreciated Property 30% Limit | Appreciated Property 20% Limit | Total Contributions Allowed | Total Contributions Carryover |
|---|---|---|---|---|---|---|---|
| **1994** | Contributions ...... |  |  |  |  |  |  |
|  | Remaining Basis ... |  |  |  |  |  |  |
|  | Contributions Basis |  |  |  |  |  |  |
| Less: | Allowed .............. |  |  |  |  |  |  |
| Less: | NOL Absorb. ...... |  |  |  |  |  |  |
|  | Lost .............. |  |  |  |  |  |  |
| **1995** | Contributions ...... |  |  |  |  |  |  |
| Less: | Allowed .............. |  |  |  |  |  |  |
| Less: | NOL Absorb. ...... |  |  |  |  |  |  |
|  | Carryover .......... |  |  |  |  |  |  |
| **1996** | Contributions ...... |  |  |  |  |  |  |
| Less: | Allowed .............. |  |  |  |  |  |  |
| Less: | NOL Absorb. ...... |  |  |  |  |  |  |
|  | Carryover .......... |  |  |  |  |  |  |
| **1997** | Contributions ...... |  |  |  |  |  |  |
| Less: | Allowed .............. |  |  |  |  |  |  |
| Less: | NOL Absorb. ...... |  |  |  |  |  |  |
|  | Carryover .......... |  |  |  |  |  |  |
| **1998** | Contributions ...... |  |  |  |  |  |  |
| Less: | Allowed .............. |  |  |  |  |  |  |
| Less: | NOL Absorb. ...... |  |  |  |  |  |  |
|  | Carryover .......... |  |  |  |  |  |  |
| **1999** | Contributions ...... | 1,863,096. | 3,427,613. |  | 3,043,225. |  |  |
| Less: | Allowed .............. | 1,863,096. | 3,427,613. |  | 2,417,425. | 7,708,134. |  |
| Less: | NOL Absorb. ...... |  |  |  |  |  |  |
|  | Carryover .......... |  |  |  | 625,800. |  | 625,800. |
|  | AMT charitable contributions ........................................................... |  |  |  |  | 7,708,134. | 625,800. |
| Less: | Charitable contributions allowed under regular tax calculation ................. |  |  |  |  | 7,708,134. |  |
|  | Charitable contributions adjustment to Form 6251, line 14❑ ............. |  |  |  |  |  |  |

919441
05-15-99

29.3

ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT

Name(s): PETER & JOANNE LEEDOM ACKERMAN

Social Security Number: ████████

| Form Name | Description | Income | Form 6251, Line 8 | Form 6251, Line 9 | Adjustment Form 6251, Line 11 | Form 6251, Line 14h | Form 6251 Other Adjustment |
|---|---|---|---|---|---|---|---|
| K1 - | SEE STATEMENT 41 | | | | | | |
| | * REGULAR INCOME | <1,429,885.> | | | | | |
| | DEPR ADJ | 6,247. | 6,247. | | | | |
| | * AMT NET INCOME | <1,423,638.> | 6,247. | | | | |
| 4797 | SEE STATEMENT 40 | | | | | | |
| | * REGULAR GAIN/LOSS | <602.> | | | | | |
| | * AMT NET GAIN/LOSS | <602.> | | | | | |
| 4797 | SEE STATEMENT 39 | | | | | | |
| | * REGULAR GAIN/LOSS | <85.> | | | | | |
| | PAL DISALLOWED | <46.> | | | <46.> | | |
| | AMT PAL DISALLOWED | 46. | | | 46. | | |
| | * AMT NET GAIN/LOSS | <85.> | | | | | |
| K1 - | SEE STATEMENT 39 | | | | | | |
| | * REGULAR INCOME | 6,816,975. | | | | | |
| | PAL CARRYOVER | 345,893. | | | 345,893. | | |
| | AMT PAL CARRYOVER | <328,691.> | | | <328,691.> | | |
| | AMT ADJUSTMENTS | 20,904. | | | 20,904. | | |
| | * AMT NET INCOME | 6,855,081. | | | 38,106. | | |
| K1 - | SEE STATEMENT 39 | | | | | | |
| | * REGULAR INCOME | <171,359.> | | | | | |
| | PAL CARRYOVER | 117,535. | | | 117,535. | | |
| | AMT PAL CARRYOVER | <117,509.> | | | <117,509.> | | |
| | PAL DISALLOWED | <93,937.> | | | <93,937.> | | |
| | AMT PAL DISALLOWED | 92,976. | | | 92,976. | | |
| | * AMT NET INCOME | <172,294.> | | | <935.> | | |

918911
05-15-99

ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT

Name(s)

PETER & JOANNE LEEDOM ACKERMAN

| Form Name | Description | Income | Form 6251, Line 8 | Form 6251, Line 9 | Adjustment Form 6251, Line 11 | Form 6251, Line 14h | Form 6251 Other Adjustment | Social Security Number |
|---|---|---|---|---|---|---|---|---|
| K1 - | SEE STATEMENT 40 | | | | | | | 1402 |
| | * REGULAR INCOME | 48,274. | | | | | | |
| | * AMT NET INCOME | 48,274. | | | | | | |
| | | | | | | | | |
| K1 - | SEE STATEMENT 39 | | | | | | | |
| | * REGULAR INCOME | <6,693,203.> | | | | | | |
| | PAL CARRYOVER | 3,981,591. | | | 3,981,591. | | | |
| | AMT PAL CARRYOVER | <3,981,591.> | | | <3,981,591.> | | | |
| | PAL DISALLOWED | <3,669,126.> | | | <3,669,126.> | | | |
| | AMT PAL DISALLOWED | 3,631,955. | | | 3,631,955. | | | |
| | * AMT NET INCOME | <6,730,374.> | | | <37,171.> | | | |
| | | | | | | | | |
| | ** TOTAL ADJ & PREF ** | | 6,247. | | 0. | | | |

919911
05-15-99

OMB No. 1545-0121

**Form 1116**

Department of the Treasury
Internal Revenue Service

ALTERNATIVE MINIMUM TAX
# Foreign Tax Credit
(Individual, Estate, Trust, or Nonresident Alien Individual)
▶ Attach to Form 1040, 1040NR, 1041, or 990-T.

**1999**

Attachment
Sequence No. **19**

Name

**PETER & JOANNE LEEDOM ACKERMAN**

Identifying number as shown on page 1 of your tax return

███████ -1402

Use a separate Form 1116 for each category of income listed below. See **Categories of Income** on page 3 of the instructions. Check only one box on each Form 1116.
Report all amounts in U.S. dollars except where specified in Part II below.

a ☐ Passive income
b ☐ High withholding tax interest
c ☐ Financial services income
d ☐ Shipping income
e ☐ Dividends from a DISC or former DISC
f ☐ Certain distributions from a foreign sales corporation (FSC) or former FSC
g ☐ Lump-sum distributions
h ☐ Section 901(j) income
i ☐ Income re-sourced by treaty
j ☒ General limitation income

k Resident of (name of country) ▶ **UNITED STATES**

Note: *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to  more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

**Part I** Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession | | | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|
| | **A** | **B** | **C** | |
| **l** Enter the name of the foreign country or U.S. possession ▶ | VARIOUS | SOUTH AFRICA | | |
| **1** Gross income from sources within country shown above and of the type checked above: | 265,998. | 54,670. | | **1** 320,668. |
| **Deductions and losses:** | | | | |
| **2** Expenses definitely related to the income on line 1 (attach statement) | 79,126. | 0. | | |
| **3** Pro rata share of other deductions **not** definitely related: | | | | |
| **a** Certain itemized deductions or standard deduction | 7,708,134. | 7,708,134. | | |
| **b** Other deductions (attach statement) | 0. | 0. | | |
| **c** Add lines 3a and 3b | 7,708,134. | 7,708,134. | | |
| **d** Gross foreign source income | 265,998. | 54,670. | | |
| **e** Gross income from all sources | 54,249,584. | 54,249,584. | | |
| **f** Divide line 3d by line 3e. | .004903 | .001008 | | |
| **g** Multiply line 3c by line 3f | 37,793. | 7,770. | | |
| **4** Pro rata share of interest expense: | | | | |
| **a** Home mortgage interest (use worksheet on page 9 of the instructions) | | | | |
| **b** Other interest expense | 0. | 0. | | |
| **5** Losses from foreign sources | 0. | 0. | | |
| **6** Add lines 2, 3g, 4a, 4b, and 5 | 116,919. | 7,770. | | **6** 124,689. |
| **7** Subtract line 6 from line 1. Enter the result here and on line 14, page 2 | | | ▶ **7** | 195,979. |

**Part II** Foreign Taxes Paid or Accrued

| Country | Credit is claimed for taxes (you must check one) | | Foreign taxes paid or accrued | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | In foreign currency | | | | In U.S. dollars | | | | |
| | (m) ☒ Paid | | Taxes withheld at source on: | | | (s) Other foreign taxes paid or accrued | Taxes withheld at source on: | | | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
| | (n) ☐ Accrued | (o) Date paid or accrued | (p) Dividends | (q) Rents and royalties | (r) Interest | | (t) Dividends | (u) Rents and royalties | (v) Interest | | |
| A | | 12/31/99 | | | | | 19,475. | | | | 19,475. |
| B | | 12/31/99 | | | | | 3,511. | | | | 3,511. |
| C | | | | | | | | | | | |

**8** Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ **8** 22,986.

LHA   For Paperwork Reduction Act Notice, see separate instructions.

Form **1116** (1999)

911501
11-03-99

ALTERNATIVE MINIMUM TAX

Form 1116 (1999)  PETER & JOANNE LEEDOM ACKERMAN          5-1402  Page 2

## Part III    Figuring the Credit

| | | |
|---|---|---|
| 9  Enter amount from line 8. These are your total foreign taxes paid or accrued for the category of income checked above Part I | 9 | 22,986. |
| 10  Carryback or carryover (attach detailed computation) | 10 | |
| 11  Add lines 9 and 10 | 11 | 22,986. |
| 12  Reduction in foreign taxes | 12 | |
| 13  Subtract line 12 from line 11. This is the total amount of foreign taxes available for credit | 13 | 22,986. |
| 14  Enter amount from line 7. This is your taxable income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I. | 14 | 195,979. |
| 15  Adjustments to line 14 | 15 | |
| 16  Combine the amounts on lines 14 and 15. This is your net foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the category of income you checked above Part I. Skip lines 17 through 21.) | 16 | 195,979. |
| 17  **Individuals:** Enter amount from Form 1040, line 37. If you are a nonresident alien, enter amount from Form 1040NR, line 36. **Estates and trusts:** Enter your taxable income without the deduction for your exemption **Caution:** *If you figured your tax using the special rates on capital gains, see instructions.* | 17 | 6,434,049. |
| 18  Divide line 16 by line 17. If line 16 is more than line 17, enter "1" | 18 | .030460 |
| 19  **Individuals:** Enter amount from Form 1040, line 40, **less** any amounts on Form 1040, lines 41 through 45, and any mortgage interest credit (from Form 8396) and District of Columbia first-time homebuyer credit (from Form 8859) on line 47. If you are a nonresident alien, enter amount from Form 1040NR, line 39, less any amount on Form 1040NR, lines 40, 41, 42, and any mortgage interest credit (from Form 8396) and District of Columbia first-time homebuyer credit (from Form 8859) on line 44.  **Estates and trusts:** Enter amount from Form 1041, Schedule G, line 1c, or Form 990-T, lines 36 and 37 | 19 | 1,798,034. |
| 20  Multiply line 19 by line 18 (maximum amount of credit) | 20 | 54,768. |
| 21  Enter the amount from line 13 or line 20, whichever is **smaller**. If this is the only Form 1116 you are completing, skip lines 22 through 29 and enter this amount on line 30. Otherwise, complete the appropriate line in Part IV ▶ | 21 | 22,986. |

## Part IV    Summary of Credits From Separate Parts III

| | | |
|---|---|---|
| 22  Credit for taxes on passive income | 22 | 0. |
| 23  Credit for taxes on high withholding tax interest | 23 | 0. |
| 24  Credit for taxes on financial services income | 24 | 0. |
| 25  Credit for taxes on shipping income | 25 | 0. |
| 26  Credit for taxes on dividends from a DISC or former DISC and certain distributions from a FSC or former FSC | 26 | 0. |
| 27  Credit for taxes on lump-sum distributions | 27 | 0. |
| 28  Credit for taxes on income re-sourced by treaty | 28 | 0. |
| 29  Credit for taxes on general limitation income | 29 | 22,986. |
| 30  Add lines 22 through 29 | 30 | 22,986. |
| 31  Reduction of credit for international boycott operations | 31 | |
| 32  Subtract line 31 from line 30. This is your **foreign tax credit.** Enter here and on Form 1040, line 46; Form 1040NR, line 43; Form 1041, Schedule G, line 2a; or Form 990-T, line 39a ▶ | 32 | 22,986. |

Form **1116** (1999)

911511
11-03-99

# EXHIBIT A[*]

# 2 of 3

*Personal Information, such as Social Security Numbers, has been redacted.

| Form **8283**<br>(Rev. October 1998)<br>Department of the Treasury<br>Internal Revenue Service | **Noncash Charitable Contributions**<br>▶ Attach to your tax return if you claimed a total deduction<br>of over $500 for all contributed property. | OMB. No. 1545-0908 |
|---|---|---|
| | | Attachment<br>Sequence No. **55** |

| Name(s) shown on your income tax return | Identifying number |
|---|---|
| PETER & JOANNE LEEDOM ACKERMAN | ██████-1402 |

**Note:** *Figure the amount of your contribution deduction before completing this form. See your tax return instructions.*

**Section A –** List in this section only items (or groups of similar items) for which you claimed a deduction of $5,000 or less. Also, list certain publicly traded securities even if the deduction is over $5,000 (see instructions).

**Part I** — Information on Donated Property - If you need more space, attach a statement.

| 1 | (a) Name and address of the<br>donee organization | (b) Description of donated property |
|---|---|---|
| A | SEE STATEMENT 22 | |
| B | | |
| C | | |
| D | | |
| E | | |

**Note:** *If the amount you claimed as a deduction for an item is $500 or less, you do not have to complete columns (d), (e), and (f).*

| | (c) Date of the<br>contribution | (d) Date acquired<br>by donor (mo., yr.) | (e) How acquired<br>by donor | (f) Donor's cost or<br>adjusted basis | (g) Fair market value | (h) Method used to determine the fair<br>market value |
|---|---|---|---|---|---|---|
| A | | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |

**Part II** — Other Information - Complete line 2 if you gave less than an entire interest in property listed in Part I.<br>Complete line 3 if conditions were attached to a contribution listed in Part I.

2    If, during the year, you contributed less than the entire interest in the property, complete lines a - e.

a    Enter the letter from Part I that identifies the property ▶ _____ . If Part II applies to more than one property, attach a separate statement.

b    Total amount claimed as a deduction for the property listed in Part I: **(1)** For this tax year ▶ _____ .

(2) For any prior tax years ▶ _____ .

c    Name and address of each organization to which any such contribution was made in a prior year (complete only if different from the donee organization above):

Name of charitable organization (donee)

Address (number, street, and room or suite no.)

City or town, state, and ZIP code

d    For tangible property, enter the place where the property is located or kept ▶ _____

e    Name of any person, other than the donee organization, having actual possession of the property ▶ _____

| 3 | If conditions were attached to any contribution listed in Part I, answer questions a - c and attach the required statement (see instructions). | Yes | No |
|---|---|---|---|
| a | Is there a restriction, either temporary or permanent, on the donee's right to use or dispose of the donated property? .......................... | | |
| b | Did you give to anyone (other than the donee organization or another organization participating with<br>the donee organization in cooperative fundraising) the right to the income from the donated property or<br>to the possession of the property, including the right to vote donated securities, to acquire the<br>property by purchase or otherwise, or to designate the person having such income, possession, or right<br>to acquire? ............................................................................................................... | | |
| c | Is there a restriction limiting the donated property for a particular use? ......................... | | |

LHA    **For Paperwork Reduction Act Notice, see separate instructions.**    Form **8283** (Rev. 10-98)

919931<br>11-10-99

Form **4562**

Department of the Treasury
Internal Revenue Service  (99)

**Depreciation and Amortization**
(Including Information on Listed Property)  SUMMARY
▶ See separate instructions.    ▶ Attach this form to your return.

OMB No. 1545-0172

**1999**

Attachment
Sequence No. **67**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| PETER & JOANNE LEEDOM ACKERMAN | ALL BUSINESS ACTIVITIES | ███-1402 |

**Part I**  Election To Expense Certain Tangible Property (Section 179) (Note: If you have any "listed property," complete Part V before you complete Part I.)

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation. If an enterprise zone business, see instructions | 1 | 19,000. |
| 2 | Total cost of section 179 property placed in service. See instructions | 2 | 0. |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $200,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 19,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | TOTAL PASS-THROUGH SECTION 179 EXPENSE DEDUCTION | | 149. |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter amount from line 27 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 149. |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | 149. |
| 10 | Carryover of disallowed deduction from 1998 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | 0. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 0. |
| 13 | Carryover of disallowed deduction to 2000. Add lines 9 and 10, less line 12 ▶ | 13 | 149. |

Note: *Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.*

**Part II**  MACRS Depreciation For Assets Placed in Service ONLY During Your 1999 Tax Year (Do Not Include Listed Property.)

**Section A - General Asset Account Election**

14  If you are making the election under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See instructions ........ ▶ ☐

**Section B - General Depreciation System (GDS) (See instructions.)**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15 a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Alternative Depreciation System (ADS) (See instructions.)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

**Part III**  Other Depreciation (Do Not Include Listed Property.) (See instructions.)

| | | | |
|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 1999 | 17 | |
| 18 | Property subject to section 168(f)(1) election | 18 | |
| 19 | ACRS and other depreciation | 19 | |

**Part IV**  Summary  (See instructions.)

| | | | |
|---|---|---|---|
| 20 | Listed property. Enter amount from line 26 | 20 | |
| 21 | **Total.** Add deductions on line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | 21 | |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 22 | |

**LHA   For Paperwork Reduction Act Notice, see the separate instructions.**

916251
01-24-00

Form **4562** (1999)

Form **8621**
(Rev. February 1999)

Department of the Treasury
Internal Revenue Service

# Return by a Shareholder of a Passive Foreign Investment Company or Qualified Electing Fund

▶ See separate instructions.

OMB No. 1545-1002

Attachment
Sequence No. **69**

Name of shareholder

**SOMERVILLE S. TRUST**

Number, street, and room or suite no. (If a P.O. box, see page 3 of instructions.)

**500 PARK AVENUE, SUITE 510**

City or town, state, and ZIP code or country

**NEW YORK, NY 10022**

Identifying number (see page 3 of instructions)

██████5877

Your tax year: calendar year **1 9 9 9** or other tax year
beginning                    and ending

Check type of shareholder filing the return:  ☒ Individual ☐ Corporation ☐ Partnership ☐ S Corporation ☐ Nongrantor Trust ☐ Estate

Name of passive foreign investment company (PFIC) or qualified electing fund (QEF)

**NORDIC AMERICAN TANKER SHIPPING LTD**

Address (Enter number, street, city or town, and country.)

**CEDAR HOUSE 41 CEDAR AVENUE**
**P.O. BOX 1179 HAMILTON HM EX BERMUDA**

Employer identification number (if any)

Tax year of company or fund: calendar year **1 9 9 9** or
other tax year beginning .............. and
ending ...............

## Part I   Elections (See instructions.)

**A** ☐  I, a shareholder of a PFIC, elect to treat the PFIC as a QEF. (Section 1295.) Complete lines 1a through 2c of Part II.

**B** ☐  I, a shareholder on the first day of a PFIC's first tax year as a QEF, elect to recognize gain on the deemed sale of my interest in the PFIC. (Section 1291(d)(2)(A).) Enter gain or loss on line 10f of Part IV.

**C** ☐  I, a shareholder on the first day of a PFIC's first tax year as a QEF that is a controlled foreign corporation (CFC), elect to treat an amount equal to my share of the post-1986 earnings and profits of the CFC as an excess distribution. (Section 1291(d)(2)(B).) Enter this amount on line 10e.

**D** ☐  I, a shareholder of a QEF, elect to extend the time for payment of tax on the undistributed earnings and profits of the QEF until this election is terminated. (Section 1294.) Complete lines 3a through 4c of Part II to calculate the tax that may be deferred.
Note: If any portion of line 1a or line 2a of Part II is includible under section 551 or 951, you may not make this election. Also, see sections 1294(c) and 1294(f) and the related regulations for events that terminate this election.

**E** ☐  I, a shareholder of a former PFIC, elect to treat as an excess distribution the gain recognized on the deemed sale of my interest in the PFIC, or, if I qualify, my share of the PFIC's post-1986 earnings and profits deemed distributed, on the last day of its last tax year as a PFIC under section 1297(a). (Section 1298(b)(1).) Enter excess distribution on line 10e or 10f of Part IV.

**F** ☐  I, a shareholder of a PFIC, elect to mark-to-market the stock of that PFIC, which stock is marketable within the meaning of section 1296(e). (Section 1296.) Complete Part III.

## Part II   Income From a Qualified Electing Fund (QEF). All QEF shareholders complete lines 1a through 2c. If you are making Election D, also complete lines 3a through 4c. (See page 5 of instructions.)

| | | | |
|---|---|---|---|
| **1a** Enter your pro rata share of the ordinary earnings of the QEF | **1a** | 32541 | |
| **b** Enter the portion of line 1a that is included in income under section 551 or 951 or that may be excluded under section 1293(g) | **1b** | | |
| **c** Subtract line 1b from line 1a. Enter this amount on your tax return as dividend income | | | **1c** 32541 |
| **2a** Enter your pro rata share of the total net capital gain of the QEF | **2a** | | |
| **b** Enter the portion of line 2a that is included in income under section 551 or 951 or that may be excluded under section 1293(g) | **2b** | | |
| **c** Subtract line 2b from line 2a. This amount is a net long-term capital gain. Enter this amount in Part II of the Schedule D used for your income tax return. (See page 5 of instructions.) | | | **2c** |
| **3a** Add lines 1c and 2c | | | **3a** |
| **b** Enter the total amount of cash and the fair market value of other property distributed or deemed distributed to you during the tax year of the QEF. (See page 5 of instructions.) | **3b** | | |
| **c** Enter the portion of line 3a to the extent not already included in line 3b that is attributable to shares in the QEF that you disposed of, pledged, or otherwise transferred during the tax year | **3c** | | |
| **d** Add lines 3b and 3c | | | **3d** |
| **e** Subtract line 3d from line 3a, and enter the difference (if zero or less, enter amount in brackets) | | | **3e** |
| **Important:** If line 3e is greater than zero, and no portion of line 1a or 2a is includible in income under section 551 or 951, you may make Election D with respect to the amount on line 3e. | | | |
| **4a** Enter the total tax for total taxable income for the tax year | **4a** | | |
| **b** Enter the total tax for the tax year determined without regard to the amount entered on line 3e | **4b** | | |
| **c** Subtract line 4b from line 4a. This is the deferred tax, the time for payment of which is extended by making Election D. See instructions. | | | **4c** |

For Paperwork Reduction Act Notice, see page 7 of separate instructions.

8621

Form 8621 (Rev. 2-99)

## Part III  Income or (Loss) From Mark-to-Market Election (See page 5 of instructions.)

| | | |
|---|---|---|
| 5 | Enter the fair market value of your PFIC stock at the end of the tax year . . . . . . . | 5 |
| 6 | Enter your adjusted basis in the stock at the end of the tax year . . . . . . . . | 6 |
| 7 | Excess. Subtract line 6 from line 5. If a gain, **stop here.** Include this amount as ordinary income on your tax return. If a loss, go to line 8 . . . . . . . . . . . . | 7 |
| 8 | Enter any unreversed inclusions (as defined in section 1296(d)) . . . . . . . . | 8 |
| 9 | Enter the smaller of line 7 or line 8. Include this amount as an ordinary loss on your tax return | 9 |

## Part IV  Distributions and Disposition of Stock in a Section 1291 Fund (See page 6 of instructions.)
*Complete a separate Part IV for each excess distribution.*

| | | |
|---|---|---|
| 10a | Enter your total distributions from the PFIC during the current tax year. If the holding period of the PFIC stock began in the current tax year, this amount is dividend income to the extent there are accumulated earnings and profits . . . . . . . . . . | 10a |
| b | Enter the total distributions (reduced by the portions of such distributions that were excess distributions but not included in income under section 1291(a)(1)(B)) made by the company for each of the 3 years preceding the current tax year (or if shorter, the portion of the shareholder's holding period before the current tax year). | 10b |
| c | Divide line 10b by 3. (See instructions if the number of preceding tax years is less than 3.) . | 10c |
| d | Multiply line 10c by 125%. Enter the lesser of line 10a or line 10d as a dividend on your income tax return | 10d |
| e | Subtract line 10d from line 10a. This amount, if more than zero, is the total excess distribution. If zero or less and you did not dispose of stock during the tax year, **do not complete the rest of Part IV.** See instructions if you received more than one distribution during the current tax year . . | 10e |
| f | Enter gain or loss from the disposition of stock of a section 1291 fund or former section 1291 fund. If a gain, complete line 11. If a loss, show it in brackets and **do not complete line 11** . | 10f |
| 11a | On an attached statement for each distribution and disposition, show your holding period for each share of stock or block of shares held. Allocate the excess distribution to each day in your holding period. Add all amounts that are allocated to days in each tax year. | |
| b | Enter the total of the amounts determined in line 11a that are allocable to the current tax year and tax years before the foreign corporation became a PFIC (pre-PFIC tax years). Enter these amounts on your income tax return as other income . . . . . . . . . | 11b |
| c | Enter the aggregate increases in tax (before credits) for each tax year in your holding period (other than the current tax year and pre-PFIC years). (See instructions.) . . . . . . | 11c |
| d | Foreign tax credit. (See instructions.) . . . . . . . . . . . . . | 11d |
| e | Subtract line 11d from line 11c. Enter this amount on your income tax return as "additional tax." (See instructions.) . . . . . . . . . . . . . . | 11e |
| f | Determine interest on each net increase in tax determined on line 11e using the rates and methods of section 6621. Enter the aggregate amount of interest here. (See instructions.). . | 11f |

## Part V  Status of Prior Year Section 1294 Elections and Termination of Section 1294 Elections
*Complete a separate column for each outstanding election. Complete lines 9 and 10 only if there is a partial termination of the section 1294 election.*

| | | (i) | (ii) | (iii) | (iv) | (v) | (vi) |
|---|---|---|---|---|---|---|---|
| 1 | Tax year of outstanding election | | | | | | |
| 2 | Undistributed earnings to which the election relates | | | | | | |
| 3 | Deferred tax . . . . . | | | | | | |
| 4 | Interest accrued on deferred tax (line 3) as of the filing date | | | | | | |
| 5 | Event terminating election | | | | | | |
| 6 | Earnings distributed or deemed distributed during the tax year | | | | | | |
| 7 | Deferred tax due with this return . . . . . . | | | | | | |
| 8 | Accrued interest due with this return . . . . . | | | | | | |
| 9 | Deferred tax outstanding after partial termination of election | | | | | | |
| 10 | Interest accrued after partial termination of election | | | | | | |

Form **8621**
(Rev. February 1999)

**Return by a Shareholder of a Passive Foreign Investment Company or Qualified Electing Fund**

Department of the Treasury
Internal Revenue Service

▶ See separate instructions.

OMB No. 1545-1002

Attachment/
Sequence No. **69**

| Name of shareholder | Identifying number (see page 3 of instructions) |
|---|---|
| Perry Lerner | ███████-5944 |

| Number, street, and room or suite no. (If a P.O. box, see page 3 of instructions.) | Your tax year: calendar year 1999 or other tax year |
|---|---|
| c/o Donald Leve, 115000 W. Olympic Blvd | beginning ___ and ending ___ |

| City or town, state, and ZIP code or country |
|---|
| Los Angeles, CA 90064 |

Check type of shareholder filing the return: [X] Individual ☐ Corporation ☐ Partnership ☐ S Corporation ☐ Nongrantor Trust ☐ Estate

| Name of passive foreign investment company (PFIC) or qualified electing fund (QEF) | Employer identification number (If any) |
|---|---|
| Highbridge Capital Corporation | |

| Address (Enter number, street, city or town, and country.) | Tax year of company or fund: calendar year 1999 or |
|---|---|
| P.O. Box 30554 | other tax year beginning ___ and |
| Grand Cayman, Cayman Islands, BWI | ending ___ |

## Part I — Elections (See instructions.)

A [X] I, a shareholder of a PFIC, elect to treat the PFIC as a QEF. (Section 1295.) *Complete lines 1a through 2c of Part II.*

B ☐ I, a shareholder on the first day of a PFIC's first tax year as a QEF, elect to recognize gain on the deemed sale of my interest in the PFIC. (Section 1291(d)(2)(A).) *Enter gain or loss on line 10f of Part IV.*

C ☐ I, a shareholder on the first day of a PFIC's first tax year as a QEF that is a controlled foreign corporation (CFC), elect to treat an amount equal to my share of the post-1986 earnings and profits of the CFC as an excess distribution. (Section 1291(d)(2)(B).) *Enter this amount on line 10e.*

D ☐ I, a shareholder of a QEF, elect to extend the time for payment of tax on the undistributed earnings and profits of the QEF until this election is terminated. (Section 1294.) *Complete lines 3a through 4c of Part II to calculate the tax that may be deferred.*

   **Note:** *If any portion of line 1a or line 2a of Part II is includible under section 551 or 951, you may not make this election. Also, see sections 1294(c) and 1294(f) and the related regulations for events that terminate this election.*

E ☐ I, a shareholder of a former PFIC, elect to treat as an excess distribution the gain recognized on the deemed sale of my interest in the PFIC, or, if I qualify, my share of the PFIC's post-1986 earnings and profits deemed distributed, on the last day of its last tax year as a PFIC under section 1297(a). (Section 1298(b)(1).) *Enter excess distribution on line 10e or 10f of Part IV.*

F ☐ I, a shareholder of a PFIC, elect to mark-to-market the stock of that PFIC, which stock is marketable within the meaning of section 1296(e). (Section 1296.) *Complete Part III.*

## Part II — Income From a Qualified Electing Fund (QEF) All QEF shareholders complete lines 1a through 2c. If you are making Election D, also complete lines 3a through 4c. (See page 5 of instructions.)

| | | | | |
|---|---|---|---|---|
| 1a | Enter your pro rata share of the ordinary earnings of the QEF .... | 1a | 412.78 | |
| b | Enter the portion of line 1a that is included in income under section 551 or 951 or that may be excluded under section 1293(g) ....... | 1b | | |
| c | Subtract line 1b from line 1a. Enter this amount on your tax return as dividend income ....... | | | 1c | 412.78 |
| 2a | Enter your pro rata share of the total net capital gain of the QEF .. | 2a | | |
| b | Enter the portion of line 2a that is included in income under section 551 or 951 or that may be excluded under section 1293(g) ....... | 2b | | |
| c | Subtract line 2b from line 2a. This amount is a net long-term capital gain. Enter this amount in Part II of the Schedule D used for your income tax return. (See page 5 of instructions.) ....... | | | 2c | |
| 3a | Add lines 1c and 2c ....... | | | 3a | 412.78 |
| b | Enter the total amount of cash and the fair market value of other property distributed or deemed distributed to you during the tax year of the QEF. (See page 5 of instructions.) ....... | 3b | 0.0 | |
| c | Enter the portion of line 3a to the extent not already included in line 3b that is attributable to shares in the QEF that you disposed of, pledged, or otherwise transferred during the tax year ....... | 3c | | |
| d | Add lines 3b and 3c ....... | | | 3d | 0.00 |
| e | Subtract line 3d from line 3a, and enter the difference (if zero or less, enter amount in brackets) | | | 3e | 412.78 |
| | **Important:** *If line 3e is greater than zero, and no portion of line 1a or 2a is includible in income under section 551 or 951, you may make Election D with respect to the amount on line 3e.* | | | | |
| 4a | Enter the total tax for total taxable income for the tax year ....... | 4a | | |
| b | Enter the total tax for the tax year determined without regard to the amount entered on line 3e ....... | 4b | | |
| c | Subtract line 4b from line 4a. This is the deferred tax, the time for payment of which is extended by making Election D. See instructions ....... | | | 4c | |

For Paperwork Reduction Act Notice, see page 7 of separate instructions.

ISA
STF FED6904F.1

Form **8621** (Rev. 2-99)

| **Part III** | **Income or (Loss) From Mark-to-Market Election** (See page 5 of instructions.) | | |
|---|---|---|---|
| 5 | Enter the fair market value of your PFIC stock at the end of the tax year. . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Enter your adjusted basis in the stock at the end of the tax year . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | **Excess.** Subtract line 6 from line 5. If a gain, stop here. Include this amount as ordinary income on your tax return. If a loss, go to line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Enter any unreversed inclusions (as defined in section 1296(d)). . . . . . . . . . . . . . . . . . . . . . . | 8 | |
| 9 | Enter the smaller of line 7 or line 8. Include this amount as an ordinary loss on your tax return . . . | 9 | |

| **Part IV** | **Distributions and Disposition of Stock in a Section 1291 Fund** (See page 6 of instructions.) *Complete a separate Part IV for each excess distribution.* | | |
|---|---|---|---|
| 10a | Enter your total distributions from the PFIC during the current tax year. If the holding period of the PFIC stock began in the current tax year, this amount is dividend income to the extent there are accumulated earnings and profits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10a | |
| b | Enter the total distributions (reduced by the portions of such distributions that were excess distributions but not included in income under section 1291(a)(1)(B)) made by the company for each of the 3 years preceding the current tax year (or if shorter, the portion of the shareholder's holding period before the current tax year) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10b | |
| c | Divide line 10b by 3. (See instructions if the number of preceding tax years is less than 3.) . . . . . | 10c | |
| d | Multiply line 10c by 125%. Enter the lesser of line 10a or line 10d as a dividend on your income tax return . . . . . . | 10d | |
| e | Subtract line 10d from line 10a. This amount, if more than zero, is the total excess distribution. If zero or less and you did not dispose of stock during the tax year, do not complete the rest of Part IV. See instructions if you received more than one distribution during the current tax year. . . . . . | 10e | |
| f | Enter gain or loss from the disposition of stock of a section 1291 fund or former section 1291 fund. If a gain, complete line 11. If a loss, show it in brackets and do not complete line 11 . . . . . . | 10f | |
| 11a | On an attached statement for each distribution and disposition, show your holding period for each share of stock or block of shares held. Allocate the excess distribution to each day in your holding period. Add all amounts that are allocated to days in each tax year. | | |
| b | Enter the total of the amounts determined in line 11a that are allocable to the current tax year and tax years before the foreign corporation became a PFIC (pre-PFIC tax years). Enter these amounts on your income tax return as other income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11b | |
| c | Enter the aggregate increases in tax (before credits) for each tax year in your holding period (other than the current tax year and pre-PFIC years). (See instructions.) . . . . . . . . . . . . . . . . . . . . . . | 11c | |
| d | Foreign tax credit. (See instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11d | |
| e | Subtract line 11d from line 11c. Enter this amount on your income tax return as "additional tax." (See instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11e | |
| f | Determine interest on each net increase in tax determined on line 11e using the rates and methods of section 6621. Enter the aggregate amount of interest here. (See instructions.) . . . . . . | 11f | |

| **Part V** | **Status of Prior Year Section 1294 Elections and Termination of Section 1294 Elections** *Complete a separate column for each outstanding election. Complete lines 9 and 10 only if there is a partial termination of the section 1294 election.* | | | | | |
|---|---|---|---|---|---|---|
| | | (i) | (ii) | (iii) | (iv) | (v) | (vi) |
| 1 | Tax year of outstanding election . . . . . . . . . . . . . | | | | | | |
| 2 | Undistributed earnings to which the election relates . . . | | | | | | |
| 3 | Deferred tax . . . . . . . . . . . . | | | | | | |
| 4 | Interest accrued on deferred tax (line 3) as of the filing date | | | | | | |
| 5 | Event terminating election . . | | | | | | |
| 6 | Earnings distributed or deemed distributed during the tax year . . . . . . . . . . . . . . | | | | | | |
| 7 | Deferred tax due with this return . . . . . . . . . . . . . . . . . | | | | | | |
| 8 | Accrued interest due with this return . . . . . . . . . . . . . . . | | | | | | |
| 9 | Deferred tax outstanding after partial termination of election | | | | | | |
| 10 | Interest accrued after partial termination of election . . . . . | | | | | | |

STF FED6804F.2

Form **8621**
(Rev. February 1999)

Department of the Treasury
Internal Revenue Service

## Return by a Shareholder of a Passive Foreign Investment Company or Qualified Electing Fund

▶ See separate instructions.

OMB No. 1545-1002

Attachment
Sequence No. **69**

| | |
|---|---|
| Name of shareholder **Perry Lerner** | Identifying number (see page 3 of instructions) ██████-5944 |

Number, street, and room or suite no. (If a P.O. box, see page 3 of instructions.)
**c/o Donald Leve, 115000 W. Olympic Blvd**

| | |
|---|---|
| | Your tax year: calendar year **1999** or other tax year beginning _____ and ending _____ |

City or town, state, and ZIP code or country
**Los Angeles, CA 90064**

Check type of shareholder filing the return: ☒ Individual ☐ Corporation ☐ Partnership ☐ S Corporation ☐ Nongrantor Trust ☐ Estate

Name of passive foreign investment company (PFIC) or qualified electing fund (QEF)
**Nordic American Tanker Shipping Ltd.**

Employer identification number (if any)

Address (Enter number, street, city or town, and country.)
**Cedar House, 41 Cedar Ave, P O Box HM 1179**
**Hamilton, HM EX Bermuda**

Tax year of company or fund: calendar year **1999** or other tax year beginning _____ and ending _____

### Part I   Elections (See instructions.)

**A** ☒  I, a shareholder of a PFIC, elect to treat the PFIC as a QEF. (Section 1295.) *Complete lines 1a through 2c of Part II.*

**B** ☐  I, a shareholder on the first day of a PFIC's first tax year as a QEF, elect to recognize gain on the deemed sale of my interest in the PFIC. (Section 1291(d)(2)(A).) *Enter gain or loss on line 10f of Part IV.*

**C** ☐  I, a shareholder on the first day of a PFIC's first tax year as a QEF that is a controlled foreign corporation (CFC), elect to treat an amount equal to my share of the post-1986 earnings and profits of the CFC as an excess distribution. (Section 1291(d)(2)(B).) *Enter this amount on line 10e.*

**D** ☐  I, a shareholder of a QEF, elect to extend the time for payment of tax on the undistributed earnings and profits of the QEF until this election is terminated. (Section 1294.) *Complete lines 3a through 4c of Part II to calculate the tax that may be deferred.*

**Note:** *If any portion of line 1a or line 2a of Part II is includible under section 551 or 951, you may not make this election. Also, see sections 1294(c) and 1294(f) and the related regulations for events that terminate this election.*

**E** ☐  I, a shareholder of a former PFIC, elect to treat as an excess distribution the gain recognized on the deemed sale of my interest in the PFIC, or, if I qualify, my share of the PFIC's post-1986 earnings and profits deemed distributed, on the last day of its last tax year as a PFIC under section 1297(a). (Section 1298(b)(1).) *Enter excess distribution on line 10e or 10f of Part IV.*

**F** ☐  I, a shareholder of a PFIC, elect to mark-to-market the stock of that PFIC, which stock is marketable within the meaning of section 1296(e). (Section 1296.) *Complete Part III.*

### Part II   Income From a Qualified Electing Fund (QEF). All QEF shareholders complete lines 1a through 2c. If you are making Election D, also complete lines 3a through 4c. (See page 5 of instructions.)

| | | | | | |
|---|---|---|---:|---|---:|
| **1a** | Enter your pro rata share of the ordinary earnings of the QEF .... | **1a** | 66.54 | | |
| **b** | Enter the portion of line 1a that is included in income under section 551 or 951 or that may be excluded under section 1293(g) ....... | **1b** | | | |
| **c** | Subtract line 1b from line 1a. Enter this amount on your tax return as dividend income ........ | | | **1c** | 66.54 |
| **2a** | Enter your pro rata share of the total net capital gain of the QEF ... | **2a** | | | |
| **b** | Enter the portion of line 2a that is included in income under section 551 or 951 or that may be excluded under section 1293(g) ....... | **2b** | | | |
| **c** | Subtract line 2b from line 2a. This amount is a net long-term capital gain. Enter this amount in Part II of the Schedule D used for your income tax return. (See page 5 of instructions.) ....... | | | **2c** | |
| **3a** | Add lines 1c and 2c ................................ | | | **3a** | 66.54 |
| **b** | Enter the total amount of cash and the fair market value of other property distributed or deemed distributed to you during the tax year of the QEF. (See page 5 of instructions.) ........ | **3b** | 66.54 | | |
| **c** | Enter the portion of line 3a to the extent not already included in line 3b that is attributable to shares in the QEF that you disposed of, pledged, or otherwise transferred during the tax year ........... | **3c** | | | |
| **d** | Add lines 3b and 3c .............................. | | | **3d** | 66.54 |
| **e** | Subtract line 3d from line 3a, and enter the difference (if zero or less, enter amount in brackets) | | | **3e** | 0.00 |
| | *Important: If line 3e is greater than zero, and no portion of line 1a or 2a is includible in income under section 551 or 951, you may make Election D with respect to the amount on line 3e.* | | | | |
| **4a** | Enter the total tax for total taxable income for the tax year ........ | **4a** | | | |
| **b** | Enter the total tax for the tax year determined without regard to the amount entered on line 3e ............................ | **4b** | | | |
| **c** | Subtract line 4b from line 4a. This is the deferred tax, the time for payment of which is extended by making Election D. See instructions ............................ | | | **4c** | |

For Paperwork Reduction Act Notice, see page 7 of separate instructions.
ISA
STF FED6904F.1

Form **8621** (Rev. 2-99)

| Part III | Income or (Loss) From Mark-to-Market Election (See page 5 of instructions.) | | |
|---|---|---|---|
| 5 | Enter the fair market value of your PFIC stock at the end of the tax year .................... | 5 | |
| 6 | Enter your adjusted basis in the stock at the end of the tax year ........................ | 6 | |
| 7 | **Excess.** Subtract line 6 from line 5. If a gain, stop here. Include this amount as ordinary income on your tax return. If a loss, go to line 8 ............................... | 7 | |
| 8 | Enter any unreversed inclusions (as defined in section 1296(d)) ......................... | 8 | |
| 9 | Enter the smaller of line 7 or line 8. Include this amount as an ordinary loss on your tax return .... | 9 | |

| Part IV | Distributions and Disposition of Stock in a Section 1291 Fund (See page 6 of instructions.)<br>*Complete a separate Part IV for each excess distribution.* | | |
|---|---|---|---|
| 10a | Enter your total distributions from the PFIC during the current tax year. If the holding period of the PFIC stock began in the current tax year, this amount is dividend income to the extent there are accumulated earnings and profits .......................................... | 10a | |
| b | Enter the total distributions (reduced by the portions of such distributions that were excess distributions but not included in income under section 1291(a)(1)(B)) made by the company for each of the 3 years preceding the current tax year (or if shorter, the portion of the shareholder's holding period before the current tax year) .............................. | 10b | |
| c | Divide line 10b by 3. (See instructions if the number of preceding tax years is less than 3.) ..... | 10c | |
| d | Multiply line 10c by 125%. Enter the lesser of line 10a or line 10d as a dividend on your income tax return ..... | 10d | |
| e | Subtract line 10d from line 10a. This amount, if more than zero, is the total excess distribution. If zero or less and you did not dispose of stock during the tax year, **do not** complete the rest of Part IV. See instructions if you received more than one distribution during the current tax year ....... | 10e | |
| f | Enter gain or loss from the disposition of stock of a section 1291 fund or former section 1291 fund. If a gain, complete line 11. If a loss, show it in brackets and do not complete line 11 ...... | 10f | |
| 11a | On an attached statement for each distribution and disposition, show your holding period for each share of stock or block of shares held. Allocate the excess distribution to each day in your holding period. Add all amounts that are allocated to days in each tax year. | | |
| b | Enter the total of the amounts determined in line 11a that are allocable to the current tax year and tax years before the foreign corporation became a PFIC (pre-PFIC tax years). Enter these amounts on your income tax return as other income ........................... | 11b | |
| c | Enter the aggregate increases in tax (before credits) for each tax year in your holding period (other than the current tax year and pre-PFIC years). (See instructions.) ................. | 11c | |
| d | Foreign tax credit. (See instructions.) ................................... | 11d | |
| e | Subtract line 11d from line 11c. Enter this amount on your income tax return as "additional tax." (See instructions.) ....................................... | 11e | |
| f | Determine interest on each net increase in tax determined on line 11e using the rates and methods of section 6621. Enter the aggregate amount of interest here. (See instructions.) ...... | 11f | |

| Part V | Status of Prior Year Section 1294 Elections and Termination of Section 1294 Elections<br>*Complete a separate column for each outstanding election. Complete lines 9 and 10 only if there is a partial termination of the section 1294 election.* | | | | | |
|---|---|---|---|---|---|---|
| | | **(i)** | **(ii)** | **(iii)** | **(iv)** | **(v)** | **(vi)** |
| 1 | Tax year of outstanding election ............. | | | | | | |
| 2 | Undistributed earnings to which the election relates ... | | | | | | |
| 3 | Deferred tax ........... | | | | | | |
| 4 | Interest accrued on deferred tax (line 3) as of the filing date | | | | | | |
| 5 | Event terminating election .. | | | | | | |
| 6 | Earnings distributed or deemed distributed during the tax year ........... | | | | | | |
| 7 | Deferred tax due with this return ................ | | | | | | |
| 8 | Accrued interest due with this return ................ | | | | | | |
| 9 | Deferred tax outstanding after partial termination of election | | | | | | |
| 10 | Interest accrued after partial termination of election ..... | | | | | | |

STF FED6904F.2

Form **8621**
(Rev. February 1999)

Department of the Treasury
Internal Revenue Service

# Return by a Shareholder of a Passive Foreign Investment Company or Qualified Electing Fund

▶ See separate instructions.

OMB No. 1545-1002

Attachment
Sequence No. **69**

| Name of shareholder | Identifying number (see page 3 of instructions) |
|---|---|
| Perry Lerner | ●●●●●●5944 |

| Number, street, and room or suite no. (If a P.O. box, see page 3 of instructions.) | Your tax year: calendar year 1 9 9 9 or other tax year |
|---|---|
| c/o Donald Leve, 115000 W. Olympic Blvd | beginning               and ending |

| City or town, state, and ZIP code or country |
|---|
| Los Angeles, CA   90064 |

Check type of shareholder filing the return:  [x] Individual  [ ] Corporation  [ ] Partnership  [ ] S Corporation  [ ] Nongrantor Trust  [ ] Estate

| Name of passive foreign investment company (PFIC) or qualified electing fund (QEF) | Employer identification number (if any) |
|---|---|
| Nomura CBO 1997-1 Ltd. | |

| Address (Enter number, street, city or town, and country.) | Tax year of company or fund: calendar year 1 9 9 9 or |
|---|---|
| Grand Cayman, Cayman Islands, BWI | other tax year beginning _____ and ending _____ |

## Part I   Elections (See instructions.)

A [ ] I, a shareholder of a PFIC, elect to treat the PFIC as a QEF. (Section 1295.) *Complete lines 1a through 2c of Part II.*

B [ ] I, a shareholder on the first day of a PFIC's first tax year as a QEF, elect to recognize gain on the deemed sale of my interest in the PFIC. (Section 1291(d)(2)(A).) *Enter gain or loss on line 10f of Part IV.*

C [ ] I, a shareholder on the first day of a PFIC's first tax year as a QEF that is a controlled foreign corporation (CFC), elect to treat an amount equal to my share of the post-1986 earnings and profits of the CFC as an excess distribution. (Section 1291(d)(2)(B).) *Enter this amount on line 10e.*

D [ ] I, a shareholder of a QEF, elect to extend the time for payment of tax on the undistributed earnings and profits of the QEF until this election is terminated. (Section 1294.) *Complete lines 3a through 4c of Part II to calculate the tax that may be deferred.*

**Note:** *If any portion of line 1a or line 2a of Part II is includible under section 551 or 951, you may not make this election. Also, see sections 1294(c) and 1294(f) and the related regulations for events that terminate this election.*

E [ ] I, a shareholder of a former PFIC, elect to treat as an excess distribution the gain recognized on the deemed sale of my interest in the PFIC, or, if I qualify, my share of the PFIC's post-1986 earnings and profits deemed distributed, on the last day of its last tax year as a PFIC under section 1297(a). (Section 1298(b)(1).) *Enter excess distribution on line 10e or 10f of Part IV.*

F [ ] I, a shareholder of a PFIC, elect to mark-to-market the stock of that PFIC, which stock is marketable within the meaning of section 1296(e). (Section 1296.) *Complete Part III.*

## Part II   Income From a Qualified Electing Fund (QEF). *All QEF shareholders complete lines 1a through 2c. If you are making Election D, also complete lines 3a through 4c. (See page 5 of instructions.)*

| | | | |
|---|---|---|---|
| **1a** Enter your pro rata share of the ordinary earnings of the QEF . . . . | 1a | | |
| **b** Enter the portion of line 1a that is included in income under section 551 or 951 or that may be excluded under section 1293(g) . . . . . . . | 1b | | |
| **c** Subtract line 1b from line 1a. Enter this amount on your tax return as dividend income . . . . . . | | 1c | |
| **2a** Enter your pro rata share of the total net capital gain of the QEF . . | 2a | | |
| **b** Enter the portion of line 2a that is included in income under section 551 or 951 or that may be excluded under section 1293(g) . . . . . . . | 2b | | |
| **c** Subtract line 2b from line 2a. This amount is a net long-term capital gain. Enter this amount in Part II of the Schedule D used for your income tax return. (See page 5 of instructions.) . . . . . . . | | 2c | |
| **3a** Add lines 1c and 2c . . . . . . . . . . . . . . . . . . . . . . . | | 3a | |
| **b** Enter the total amount of cash and the fair market value of other property distributed or deemed distributed to you during the tax year of the QEF. (See page 5 of instructions.) . . . . . . . . . . . . . . . . | 3b | | |
| **c** Enter the portion of line 3a to the extent not already included in line 3b that is attributable to shares in the QEF that you disposed of, pledged, or otherwise transferred during the tax year . . . . . . . . . . | 3c | | |
| **d** Add lines 3b and 3c . . . . . . . . . . . . . . . . . . . . . | | 3d | |
| **e** Subtract line 3d from line 3a, and enter the difference (if zero or less, enter amount in brackets) | | 3e | |
| **Important:** *If line 3e is greater than zero, and no portion of line 1a or 2a is includible in income under section 551 or 951, you may make Election D with respect to the amount on line 3e.* | | | |
| **4a** Enter the total tax for the tax year taxable income for the tax year . . . . . . . | 4a | | |
| **b** Enter the total tax for the tax year determined without regard to the amount entered on line 3e . . . . . . . . . . . . . . . . . . . | 4b | | |
| **c** Subtract line 4b from line 4a. This is the deferred tax, the time for payment of which is extended by making Election D. See instructions . . . . . . . . . . . . . . . . . . . . | | 4c | |

For Paperwork Reduction Act Notice, see page 7 of separate instructions.

ISA
STF FED6904F.1

Form **8621** (Rev. 2-99)

**Part III**  Income or (Loss) From Mark-to-Market Election (See page 5 of instructions.)

| | | | |
|---|---|---|---|
| 5 | Enter the fair market value of your PFIC stock at the end of the tax year. | 5 | |
| 6 | Enter your adjusted basis in the stock at the end of the tax year. | 6 | |
| 7 | **Excess.** Subtract line 6 from line 5. If a gain, **stop here.** Include this amount as ordinary income on your tax return. If a loss, go to line 8. | 7 | |
| 8 | Enter any unreversed inclusions (as defined in section 1296(d)). | 8 | |
| 9 | Enter the smaller of line 7 or line 8. Include this amount as an ordinary loss on your tax return. | 9 | |

**Part IV**  Distributions and Disposition of Stock in a Section 1291 Fund (See page 6 of instructions.)
Complete a separate Part IV for each excess distribution.

| | | | |
|---|---|---|---|
| 10a | Enter your total distributions from the PFIC during the current tax year. If the holding period of the PFIC stock began in the current tax year, this amount is dividend income to the extent there are accumulated earnings and profits. | 10a | |
| b | Enter the total distributions (reduced by the portions of such distributions that were excess distributions but not included in income under section 1291(a)(1)(B)) made by the company for each of the 3 years preceding the current tax year (or if shorter, the portion of the shareholder's holding period before the current tax year) | 10b | |
| c | Divide line 10b by 3. (See instructions if the number of preceding tax years is less than 3.) | 10c | |
| d | Multiply line 10c by 125%. Enter the lesser of line 10a or line 10d as a dividend on your income tax return. | 10d | |
| e | Subtract line 10d from line 10a. This amount, if more than zero, is the total excess distribution. If zero or less and you did not dispose of stock during the tax year, **do not** complete the rest of Part IV. See instructions if you received more than one distribution during the current tax year. | 10e | |
| f | Enter gain or loss from the disposition of stock of a section 1291 fund or former section 1291 fund. If a gain, complete line 11. If a loss, show it in brackets and **do not** complete line 11. | 10f | |
| 11a | On an attached statement for each distribution and disposition, show your holding period for each share of stock or block of shares held. Allocate the excess distribution to each day in your holding period. Add all amounts that are allocated to days in each tax year. | | |
| b | Enter the total of the amounts determined in line 11a that are allocable to the current tax year and tax years before the foreign corporation became a PFIC (pre-PFIC tax years). Enter these amounts on your income tax return as other income. | 11b | |
| c | Enter the aggregate increases in tax (before credits) for each tax year in your holding period (other than the current tax year and pre-PFIC years). (See instructions.) | 11c | |
| d | Foreign tax credit. (See instructions.) | 11d | |
| e | Subtract line 11d from line 11c. Enter this amount on your income tax return as "additional tax." (See instructions.) | 11e | |
| f | Determine interest on each net increase in tax determined on line 11e using the rates and methods of section 6621. Enter the aggregate amount of interest here. (See instructions.) | 11f | |

**Part V**  Status of Prior Year Section 1294 Elections and Termination of Section 1294 Elections
Complete a separate column for each outstanding election. Complete lines 9 and 10 only if there is a partial termination of the section 1294 election.

| | | (i) | (ii) | (iii) | (iv) | (v) | (vi) |
|---|---|---|---|---|---|---|---|
| 1 | Tax year of outstanding election | | | | | | |
| 2 | Undistributed earnings to which the election relates | | | | | | |
| 3 | Deferred tax | | | | | | |
| 4 | Interest accrued on deferred tax (line 3) as of the filing date | | | | | | |
| 5 | Event terminating election | | | | | | |
| 6 | Earnings distributed or deemed distributed during the tax year | | | | | | |
| 7 | Deferred tax due with this return | | | | | | |
| 8 | Accrued interest due with this return | | | | | | |
| 9 | Deferred tax outstanding after partial termination of election | | | | | | |
| 10 | Interest accrued after partial termination of election | | | | | | |

STF FED6904F.2

Form **4952**

Department of the Treasury
Internal Revenue Service    (99)

**Investment Interest Expense Deduction**

▶ **Attach to your tax return.**

OMB No. 1545-0191

**1999**

Attachment
Sequence No. **72**

Name(s) shown on return

PETER & JOANNE LEEDOM ACKERMAN

Identifying number

███-1402

| Part I | Total Investment Interest Expense | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 1999. See instructions ...... SEE STATEMENT 23 | 1 | 4,932,346. |
| 2 | Disallowed investment interest expense from 1998 Form 4952, line 7 ................................... | 2 | |
| 3 | **Total investment interest expense.** Add lines 1 and 2 .................................................. | 3 | 4,932,346. |

| Part II | Net Investment Income | | | |
|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) ............................ SEE STATEMENT 24 | | 4a | 32,440,991. |
| b | Net gain from the disposition of property held for investment ..................... | 4b | | |
| c | Net capital gain from the disposition of property held for investment ............. | 4c | | |
| d | Subtract line 4c from line 4b. If zero or less, enter -0- .................................................. | | 4d | |
| e | Enter all or part of the amount on line 4c, if any, that you elect to include in investment income. Do not enter more than the amount on line 4b. See instructions .......................... ▶ | | 4e | |
| f | Investment income. Add lines 4a, 4d, and 4e. See instructions ....................................... | | 4f | 32,440,991. |
| 5 | Investment expenses. See instructions ......................................... SEE STATEMENT 25 | | 5 | 1,894,809. |
| 6 | **Net investment income.** Subtract line 5 from line 4f. If zero or less, enter -0- .................. | | 6 | 30,546,182. |

| Part III | Investment Interest Expense Deduction | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2000. Subtract line 6 from line 3. If zero or less, enter -0- ..................................................................................... | 7 | 0. |
| 8 | **Investment interest expense deduction.** Enter the smaller of line 3 or 6. See instructions ......... | 8 | 4,932,346. |

LHA    **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4952** (1999)

918901
11-17-99

34

| Form **4952** | | OMB No. 1545-0191 |
|---|---|---|
| Department of the Treasury Internal Revenue Service  (99) | **Investment Interest Expense Deduction** ▶ **Attach to your tax return.** | **1999** Attachment Sequence No. **72** |

Name(s) shown on return — **Identifying number**

PETER & JOANNE LEEDOM ACKERMAN    ████-1402

### Part I  Total Investment Interest Expense

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 1999. See instructions | 1 | 4,932,346. |
| 2 | Disallowed investment interest expense from 1998 Form 4952, line 7 | 2 | |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | 3 | 4,932,346. |

### Part II  Net Investment Income

| | | | | |
|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | | 4a | 32,440,991. |
| b | Net gain from the disposition of property held for investment | 4b | | |
| c | Net capital gain from the disposition of property held for investment | 4c | | |
| d | Subtract line 4c from line 4b. If zero or less, enter -0- | | 4d | |
| e | Enter all or part of the amount on line 4c, if any, that you elect to include in investment income. Do not enter more than the amount on line 4b. See instructions ▶ | | 4e | |
| f | Investment income. Add lines 4a, 4d, and 4e. See instructions | | 4f | 32,440,991. |
| 5 | Investment expenses. See instructions | | 5 | 1,439,713. |
| 6 | **Net investment income.** Subtract line 5 from line 4f. If zero or less, enter -0- | | 6 | 31,001,278. |

### Part III  Investment Interest Expense Deduction

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2000. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | 0. |
| 8 | **Investment interest expense deduction.** Enter the smaller of line 3 or 6. See instructions | 8 | 4,932,346. |

```
REGULAR FORM 4952, LINE 8                         4,932,346.
LESS RECOMPUTED FORM 4952, LINE 8                 4,932,346.
INTEREST ADJUSTMENT - FORM 6251, LINE 7
```

LHA    **For Paperwork Reduction Act Notice, see separate instructions.**    Form **4952** (1999)

Form **6781**

Department of the Treasury
Internal Revenue Service

# Gains and Losses From Section 1256 Contracts and Straddles

▶ Attach to your tax return

OMB No. 1545-0644

**1999**

Attachment
Sequence No. **82**

Name(s) shown on tax return

PETER & JOANNE LEEDOM ACKERMAN

Identifying number

████ -1402

Check applicable box(es):  A ☐ Mixed straddle election
B ☐ Straddle-by-straddle identification election
C ☐ Mixed straddle account election
D ☐ Net section 1256 contracts loss election

## Part I  Section 1256 Contracts Marked to Market

| | (a) Identification of account | (b) (LOSS) | (c) GAIN |
|---|---|---|---|
| 1 | SEE STATEMENT 39 | | 3,577. |
| 2 | Add amounts on line 1 in columns (b) and (c) .................................................... | ( ) | 3,577. |
| 3 | Net gain or (loss). Combine columns (b) and (c) of line 2 ....................................... | | 3,577. |
| 4 | Form 1099-B adjustments. See instructions and attach schedule ........................................ | | |
| 5 | Combine lines 3 and 4 | | 3,577. |

**Note:** *If line 5 shows a net gain, skip line 6 and enter the gain on line 7. Partnerships and S corporations, see instructions.*

| 6 | If you have a net section 1256 contracts loss and checked box D, enter the amount to be carried back ............................................................................... | | |
|---|---|---|---|
| 7 | Subtract line 6 from line 5 ............................................................................. | | 3,577. |
| 8 | Short-term capital gain or (loss). Multiply line 7 by 40%. Enter here and on Schedule D. ...................... | | 1,431. |
| 9 | Long-term capital gain or (loss). Multiply line 7 by 60%. Enter here and on Schedule D. ...................... | | 2,146. |

## Part II  Gains and Losses From Straddles. Attach a separate schedule listing each straddle and its components.

### Section A - Losses From Straddles

| (a) Description of property | (b) Date entered into or acquired Mo. | Day | Yr. | (c) Date closed out or sold | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) LOSS If column (e) is more than (d), enter difference. Otherwise, enter -0-. | (g) Unrecognized gain on offsetting positions | (h) RECOGNIZED LOSS. If column (f) is more than (g), enter difference. Otherwise, enter -0-. | * (i) 28% RATE LOSS |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | | | | | | | | | | |

| 11a | Enter short-term portion of line 10, column (h), losses here and on Schedule D. .................... | ( ) |
|---|---|---|
| b | Enter long-term portion of line 10, column (h), losses here and on Schedule D. .................... | ( )( ) |

### Section B - Gains From Straddles

| (a) Description of property | (b) Date entered into or acquired (c) Date closed out or sold Mo. | Day | Yr. | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) GAIN. If column (d) is more than (e), enter difference. Otherwise, enter -0- | * (g) 28% RATE GAIN |
|---|---|---|---|---|---|---|---|
| 12 | | | | | | | |

| 13a | Enter short-term portion of line 12, column (f), gains here and on Schedule D. .................... | |
|---|---|---|
| b | Enter long-term portion of line 12, column (f), gains here and on Schedule D. .................... | |

## Part III  Unrecognized Gains From Positions Held on Last Day of Tax Year. Memo Entry Only.

| (a) Description of property | (b) Date acquired Mo. | Day | Yr. | (c) Fair market value on last business day of tax year | (d) Cost or other basis as adjusted | (e) UNRECOGNIZED GAIN If column (c) is more than (d), enter difference. Otherwise, enter -0- |
|---|---|---|---|---|---|---|
| 14 | | | | | | |

* **28% Rate Gain or Loss** includes all "collectibles gains and losses" and up to 50% of the eligible gain on qualified small business stock. See Instructions for Schedule D (Form 1040).

LHA  **For Paperwork Reduction Act Notice, see instructions.**
919701
11-17-99

Form **6781** (1999)

Form **8582**

Department of the Treasury
Internal Revenue Service    (99)

# Passive Activity Loss Limitations

▶ See separate Instructions.
▶ Attach to Form 1040 or Form 1041.

OMB No. 1545-1008

**1999**

Attachment
Sequence No. **88**

Name(s) shown on return

PETER & JOANNE LEEDOM ACKERMAN

Identifying number

▬▬▬-1402

**Part I** 1999 Passive Activity Loss

**Caution:** *See the instructions for Worksheets 1 and 2 on page 7 before completing Part I.*

**Rental Real Estate Activities With Active Participation** (For the definition of active participation see **Active Participation in a Rental Real Estate Activity** in the instructions.)

| | | |
|---|---|---|
| **1a** Activities with net income (enter the amount from Worksheet 1, column (a)) | **1a** | |
| **b** Activities with net loss (enter the amount from Worksheet 1, column (b)) | **1b** | |
| **c** Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) | **1c** | |
| **d** Combine lines 1a, 1b, and 1c | | **1d** |

**All Other Passive Activities**

| | | |
|---|---|---|
| **2a** Activities with net income (enter the amount from Worksheet 2, column (a)) | **2a** | 7,211,142. |
| **b** Activities with net loss (enter the amount from Worksheet 2, column (b)) | **2b** | <6,529,232.> |
| **c** Prior year unallowed losses (enter the amount from Worksheet 2, column (c)) | **2c** | <4,445,019.> |
| **d** Combine lines 2a, 2b, and 2c | **2d** | <3,763,109.> |

**3** Combine lines 1d and 2d. If the result is net income or zero, all losses are allowed, including any prior year unallowed losses entered on line 1c or 2c. **Do not** complete Form 8582. Take the losses to the form or schedule you normally report them on.
If this line and line 1d are losses, go to Part II. Otherwise, enter -0- on line 9 and go to line 10 ............ **3**  <3,763,109.>

**Part II** Special Allowance for Rental Real Estate With Active Participation

**Note:** *Enter all numbers in Part II as positive amounts. See page 7 for examples.*

**Note:** *If your filing status is married filing separately and you lived with your spouse at any time during the year, do not complete Part II. Instead, enter -0- on line 9 and go to line 10.*

| | | |
|---|---|---|
| **4** Enter the **smaller** of the loss on line 1d or the loss on line 3 | | **4** |
| **5** Enter $150,000. If married filing separately, see the instructions | **5** | |
| **6** Enter modified adjusted gross income, but not less than zero | **6** | |

**Note:** *If line 6 is greater than or equal to line 5, skip lines 7 and 8, enter -0- on line 9, and go to line 10. Otherwise, go to line 7.*

| | | |
|---|---|---|
| **7** Subtract line 6 from line 5 | **7** | |
| **8** Multiply line 7 by 50% (.5). **Do not** enter more than $25,000. If married filing separately, see instructions | | **8** |
| **9** Enter the **smaller** of line 4 or line 8 | | **9** |

**Part III** Total Losses Allowed

| | | |
|---|---|---|
| **10** Add the income, if any, on lines 1a and 2a and enter the total | **10** | 7,211,142. |
| **11** Total losses allowed from all passive activities for 1999. Add lines 9 and 10. See the instructions to find out how to report the losses on your tax return | **11** | 7,211,142. |

**LHA    For Paperwork Reduction Act Notice, see separate instructions.**

Form **8582** (1999)

919761
10-21-99

ALTERNATIVE MINIMUM TAX

Form **8582**

Department of the Treasury
Internal Revenue Service    (99)

## Passive Activity Loss Limitations

▶ See separate Instructions.

▶ Attach to Form 1040 or Form 1041.

OMB No. 1545-1008

**1999**

Attachment
Sequence No. **88**

Name(s) shown on return

PETER & JOANNE LEEDOM ACKERMAN

Identifying number

███████-1402

**Part I** | **1999 Passive Activity Loss**

Caution: *See the instructions for Worksheets 1 and 2 on page 7 before completing Part I.*

**Rental Real Estate Activities With Active Participation** (For the definition of active participation see **Active Participation in a Rental Real Estate Activity** in the instructions.)

| | | |
|---|---|---|
| **1a** Activities with net income (enter the amount from Worksheet 1, column (a)) | **1a** | |
| **b** Activities with net loss (enter the amount from Worksheet 1, column (b)) | **1b** | |
| **c** Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) | **1c** | |
| **d** Combine lines 1a, 1b, and 1c | | **1d** |

**All Other Passive Activities**

| | | |
|---|---|---|
| **2a** Activities with net income (enter the amount from Worksheet 2, column (a)) | **2a** | 7,232,046. |
| **b** Activities with net loss (enter the amount from Worksheet 2, column (b)) | **2b** | <6,529,232.> |
| **c** Prior year unallowed losses (enter the amount from Worksheet 2, column (c)) | **2c** | <4,427,791.> |
| **d** Combine lines 2a, 2b, and 2c | **2d** | <3,724,977.> |

**3** Combine lines 1d and 2d. If the result is net income or zero, all losses are allowed, including any prior year unallowed losses entered on line 1c or 2c. **Do not** complete Form 8582. Take the losses to the form or schedule you normally report them on.
If this line and line 1d are losses, go to Part II. Otherwise, enter -0- on line 9 and go to line 10. | **3** | <3,724,977.>

**Part II** | **Special Allowance for Rental Real Estate With Active Participation**

Note: *Enter all numbers in Part II as positive amounts. See page 7 for examples.*

Note: *If your filing status is married filing separately and you lived with your spouse at any time during the year,* **do not** *complete Part II. Instead, enter -0- on line 9 and go to line 10.*

| | | |
|---|---|---|
| **4** Enter the **smaller** of the loss on line 1d or the loss on line 3 | | **4** |
| **5** Enter $150,000. If married filing separately, see the instructions | **5** | |
| **6** Enter modified adjusted gross income, but not less than zero | **6** | |
| Note: *If line 6 is greater than or equal to line 5, skip lines 7 and 8, enter -0- on line 9, and go to line 10. Otherwise, go to line 7.* | | |
| **7** Subtract line 6 from line 5 | **7** | |
| **8** Multiply line 7 by 50% (.5). **Do not** enter more than $25,000. If married filing separately, see instructions | | **8** |
| **9** Enter the **smaller** of line 4 or line 8 | | **9** |

**Part III** | **Total Losses Allowed**

| | | |
|---|---|---|
| **10** Add the income, if any, on lines 1a and 2a and enter the total | **10** | 7,232,046. |
| **11** Total losses allowed from all passive activities for 1999. Add lines 9 and 10. See the instructions to find out how to report the losses on your tax return | **11** | 7,232,046. |

LHA    For Paperwork Reduction Act Notice, see separate instructions.

Form **8582** (1999)

919761
10-21-99

**Form 1116**  ·  **U.S. and Foreign Source Income Summary**

NAME

PETER & JOANNE LEEDOM ACKERMAN ████████–1402

| INCOME TYPE | TOTAL | U.S. | FOREIGN GENERAL |
|---|---|---|---|
| Compensation | 175,000. | 175,000. | |
| Dividends/Distributions | 3,444,109. | 3,444,109. | |
| Interest | 26,429,415. | 26,429,415. | |
| Capital Gains | 23,973,190. | 23,973,190. | |
| Business/Profession | | | |
| Rent/Royalty | 15,356. | 15,356. | |
| State/Local Refunds | 415,177. | 415,177. | |
| Partnership/S Corporation | | | |
| Trust/Estate | 48,274. | 48,274. | |
| Other Income | 27,592. | <293,076.> | 320,668. |
| Nontaxable Income | 136,648. | 136,648. | |
| Gross Income | 54,664,761. | 54,344,093. | 320,668. |
| Less: | | | |
| Section 911 Exclusion | | | |
| Capital Losses | 23,976,190. | 23,976,190. | |
| Capital Gains Tax Adjustment | | | |
| Nontaxable Income | 136,648. | 136,648. | |
| Total Income - Form 1116 | 30,551,923. | 30,231,255. | 320,668. |
| Deductions: | | | |
| Business/Profession Expenses | 2,877,294. | 2,877,294. | |
| Rent/Royalty Expenses | 272. | 272. | |
| Partnership/S Corporation Losses | 8,190,107. | 8,190,107. | |
| Trust/Estate Losses | | | |
| Capital Losses | | | |
| Non-capital Losses | 791. | 791. | |
| Individual Retirement Account | | | |
| Moving Expenses | | | |
| Self-employment Tax Deduction | | | |
| Self-employment Health Insurance | | | |
| Keogh Contributions | | | |
| Alimony | | | |
| Forfeited Interest | | | |
| Foreign Housing Deduction | | | |
| Other Adjustments | | <79,126.> | 79,126. |
| Capital Gains Tax Adjustment | | | |
| Total Deductions | 11,068,464. | 10,989,338. | 79,126. |
| Adjusted Gross Income | 19,483,459. | 19,241,917. | 241,542. |
| Less Itemized Deductions: | | | |
| Specifically Allocated | | | |
| Home Mortgage Interest | | | |
| Other Interest | 4,932,346. | 4,932,346. | |
| Ratably Allocated | 8,219,064. | 8,170,850. | 48,214. |
| Total Adjustments to Adjusted Gross Income | 13,151,410. | 13,103,196. | 48,214. |
| Taxable Income Before Exemptions | 6,332,049. | 6,138,721. | 193,328. |

**Form 1116**  **Allocation of Itemized Deductions**

NAME

PETER & JOANNE LEEDOM ACKERMAN ██████-1402

| | Total Itemized Deductions | Itemized Deductions After Sec. 68 Reduction | Form 1116 | | |
| --- | --- | --- | --- | --- | --- |
| | | | Specifically U.S. | Specifically Foreign | Ratable |
| Taxes ............................... | 636,540. | 594,534. | | | 594,534. |
| Interest - Not Including Investment Interest ............................ | | | | | |
| Contributions ........................ | 7,708,134. | 7,199,466. | | | 7,199,466. |
| Miscellaneous Deductions Subject to 2% | 455,096. | 425,064. | | | 425,064. |
| Other Miscellaneous Deductions - Not Including Gambling Losses ...... | | | | | |
| Foreign Adjustment .................. | | | | | |
| Total Itemized Deductions Subject to Sec. 68 .................. | 8,799,770. | 8,219,064. | | | |
| Add Itemized Deductions Not Subject to Sec. 68: | | | | | |
| Medical/Dental ...................... | | | | | |
| Investment Interest ................. | 4,932,346. | 4,932,346. | 4,932,346. | | |
| Casualty Losses ..................... | | | | | |
| Gambling Losses ..................... | | | | | |
| Foreign Adjustment .................. | | | | | |
| Total Itemized Deductions ........... | 13,732,116. | | | | |
| Total Allowed on Schedule A ......... | | 13,151,410. | 4,932,346. | | 8,219,064. |

**Form 1116**                        **Foreign Tax Preference Items**

NAME

PETER & JOANNE LEEDOM ACKERMAN ▬▬▬▬-1402

Alternative minimum tax deductions allocation:
 Itemized deductions ........................................................................... 7,708,134.
 Other deductions not directly allocated ........................................................................... 0.

 Total alternative minimum tax adjustments ........................................................................... 7,708,134.
 Total foreign source income ........................................................................... 320,668.
 Total gross income ........................................................................... 54,249,584.

 Ratio of foreign source income to gross income ........................................................................... .005911

 Total foreign source deductions ........................................................................... 45,563.

Total deductions allocated to foreign income class:
 General limitation income ........................................................................... 45,563.
 Passive income ...........................................................................
 Dividends from a DISC or former DISC ...........................................................................
 Distributions of a FSC ...........................................................................
 High withholding tax interest ...........................................................................
 Financial services income ...........................................................................
 Shipping income ...........................................................................
 Section 901(j) income ...........................................................................
 Income re-sourced by treaty ...........................................................................

927941
12-21-99

| FORM 1040 | MISCELLANEOUS INCOME | STATEMENT 1 |
|-----------|---------------------|-------------|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| CYPRESS POINTE | 24,570. |
| COLORADO REFUND | 447. |
| FIRST CHURCH OF CHRIST | 75. |
| ST MARTINS PRESS | 2,500. |
| TOTAL TO FORM 1040, LINE 21 | 27,592. |

| FORM 1040 | STATE AND LOCAL INCOME TAX REFUNDS | | STATEMENT | 2 |
|---|---|---|---|---|

|  | 1998 | 1997 | 1996 |
|---|---|---|---|
|  | DISTRICT OF CO | | |
| GROSS STATE/LOCAL INC TAX REFUNDS | 515,177. | | |
| LESS: TAX PAID IN FOLLOWING YEAR | 100,000. | | |
| NET TAX REFUNDS   DISTRICT OF CO | 415,177. | | |
| TOTAL NET TAX REFUNDS | 415,177. | | |

STATEMENT(S) 2

PETER & JOANNE LEEDOM ACKERMAN                                    ████-1402

| FORM 1040 | PERSONAL EXEMPTION WORKSHEET | STATEMENT | 3 |

1.  IS THE AMOUNT ON FORM 1040, LINE 34, MORE THAN THE AMOUNT SHOWN ON LINE 4
    BELOW FOR YOUR FILING STATUS?
    NO.  STOP. MULTIPLY $2,750 BY THE TOTAL NUMBER OF EXEMPTIONS CLAIMED ON
         FORM 1040, LINE 6D, AND ENTER THE RESULT ON LINE 38.
         YES. GO TO LINE 2.
2.  MULTIPLY $2,750 BY THE TOTAL NUMBER OF EXEMPTIONS CLAIMED
    ON FORM 1040, LINE 6D . . . . . . . . . . . . . . . . .          11,000.
3.  ENTER THE AMOUNT FROM FORM 1040, LINE 34 . .    19,483,459.
4.  ENTER THE AMOUNT FOR YOUR FILING STATUS   . .        189,950.
        MARRIED FILING SEPARATE              $ 94,975
        SINGLE                               $126,600
        HEAD OF HOUSEHOLD                    $158,300
        MARRIED FILING JOINT OR WIDOW(ER)    $189,950
5.  SUBTRACT LINE 4 FROM LINE 3 . . . . . . . .    19,293,509.
    IF LINE 5 IS MORE THAN $122,500 ($61,250 IF
    MARRIED FILING SEPARATE) ENTER ZERO
    ON FORM 1040, LINE 38.
6.  DIVIDE LINE 5 BY $2,500 ($1,250 IF MFS) . .
7.  MULTIPLY LINE 6 BY 2% (.02) AND ENTER THE RESULT
    AS A DECIMAL . . . . . . . . . . . . . . . . . . .
8.  MULTIPLY LINE 2 BY LINE 7 . . . . . . . . . . . . . . . . .

9.  SUBTRACT LINE 8 FROM LINE 2. TOTAL TO FORM 1040, LINE 38.             0.

                                                    STATEMENT(S) 3

PETER & JOANNE LEEDOM ACKERMAN                                    1402

FORM 1040          TAXABLE STATE AND LOCAL INCOME TAX REFUNDS        STATEMENT    4

|  | 1998 | 1997 | 1996 |
|---|---|---|---|
| NET TAX REFUNDS FROM STATE AND LOCAL INCOME TAX REFUNDS STMT. | 415,177. | | |

LESS:REFUNDS-NO BENEFIT DUE TO AMT

| 1 | NET REFUNDS FOR RECALCULATION | 415,177. | | |
|---|---|---|---|---|
| 2 | TOTAL ITEMIZED DEDUCTIONS BEFORE PHASEOUT | 8,990,540. | | |
| 3 | DEDUCTION NOT SUBJ TO PHASEOUT | 1,527,638. | | |
| 4 | NET REFUNDS FROM LINE 1 | 415,177. | | |
| 5 | LINE 2 MINUS LINES 3 AND 4 | 7,047,725. | | |
| 6 | MULTIPLY LINE 5 BY 80% (.80) | 5,638,180. | | |
| 7 | PRIOR YEAR AGI | 19,772,663. | | |
| 8 | ITEM. DED. PHASEOUT THRESHOLD | 124,500. | | |
| 9 | SUBTRACT LINE 8 FROM LINE 7 (IF ZERO OR LESS, SKIP LINES 10 THROUGH 15, AND ENTER AMOUNT FROM LINE 1 ON LINE 16) | 19,648,163. | | |
| 10 | MULTIPLY LINE 9 BY 3% (.03) | 589,445. | | |
| 11 | ALLOWABLE ITEMIZED DEDUCTIONS (LINE 5 LESS THE LESSER OF LINE 6 OR LINE 10) | 6,458,280. | | |
| 12 | ITEM DED. NOT SUBJ TO PHASEOUT | 1,527,638. | | |
| 13A | TOTAL ADJ. ITEMIZED DEDUCTIONS | 7,985,918. | | |
| 13B | PRIOR YR. STD. DED. AVAILABLE | 7,100. | | |
| 14 | PRIOR YR. ALLOWABLE ITEM. DED. | 8,401,095. | | |
| 15 | SUBTRACT THE GREATER OF LINE 13A OR LINE 13B FROM LINE 14 | 415,177. | | |
| 16 | TAXABLE REFUNDS (LESSER OF LINE 15 OR LINE 1) | 415,177. | | |
| 17 | ALLOWABLE PRIOR YR. ITEM. DED. | 8,401,095. | | |
| 18 | PRIOR YEAR STD. DED. AVAILABLE | 7,100. | | |
| 19 | SUBTRACT LINE 18 FROM LINE 17 | 8,393,995. | | |
| 20 | LESSER OF LINE 16 OR LINE 19 | 415,177. | | |
| 21 | PRIOR YEAR TAXABLE INCOME | 11,371,568. | | |

| 22 | AMOUNT TO INCLUDE ON FORM 1040, LINE 10 | | | |
|---|---|---|---|---|
| | * IF LINE 21 IS -0- OR MORE, USE AMOUNT FROM LINE 20 | | | |
| | * IF LINE 21 IS A NEGATIVE AMOUNT, NET LINES 20 AND 21 | | | 415,177. |

STATE AND LOCAL INCOME TAX REFUNDS PRIOR TO 1996

TOTAL TO FORM 1040, LINE 10                                         415,177.

PETER & JOANNE LEEDOM ACKERMAN                                    ▮-1402

| FORM 1040 | TAX-EXEMPT INTEREST | STATEMENT | 5 |

| NAME OF PAYER | AMOUNT |
| --- | --- |
| GIBRALTER SECURITIES | 131,885. |
| SEE STATEMENT 37 | 1,564. |
| TAX EXEMPT INTEREST | 3,199. |
| | |
| TOTAL TO FORM 1040, LINE 8B | 136,648. |

| FORM 1040 | WAGES RECEIVED AND TAXES WITHHELD | STATEMENT | 6 |

| T S | EMPLOYER'S NAME | AMOUNT PAID | FEDERAL TAX WITHHELD | STATE TAX WITHHELD | CITY SDI TAX W/H | FICA TAX | MEDICARE TAX |
| --- | --- | --- | --- | --- | --- | --- | --- |
| T | ROCKPORT CAPITAL, INC | 175,000. | 151,360. | 16,602. | | 4,501. | 2,537. |
| | TOTALS | 175,000. | 151,360. | 16,602. | | 4,501. | 2,537. |

STATEMENT(S) 5, 6

| FORM 1040 | REFUNDS ATTRIBUTABLE TO EST. TAX PAID FOLLOWING YR | | STATEMENT | 7 |

| | 1998 | STATE REFUND | AMOUNT SUBTRACTED FROM TAXABLE REFUND |
|---|---|---|---|
| | DISTRICT OF CO | | |
| STATE TAX PAID IN FOLLOW YEAR | 100,000. | | |
| | —————————X | 515,177. = | 100,000. |
| TOTAL STATE TAX PAID 1998 | 515,177. | | |

| SCHEDULE A | MISCELLANEOUS DEDUCTIONS SUBJECT TO FLOOR | STATEMENT | 8 |

| DESCRIPTION | AMOUNT |
|---|---|
| PRECIOUS METALS STORAGE FEES | 60,241. |
| INVESTMENT MANAGEMENT FEES | 77,122. |
| SAFEKEEPING/CUSTODY FEES | 218,736. |
| FROM K-1 - SEE STATEMENT 39 | 257,406. |
| FROM K-1 - SEE STATEMENT 40 | 209,695. |
| FROM K-1 - SEE STATEMENT 41 | 7,985. |
| | |
| TOTAL TO SCHEDULE A, LINE 22 | 831,185. |

| SCHEDULE A | STATE AND LOCAL INCOME TAXES | STATEMENT | 9 |

| DESCRIPTION | AMOUNT |
|---|---|
| ROCKPORT CAPITAL, INC | 16,602. |
| CALIFORNIA PRIOR YEAR BALANCE DUE AND EXTENSION PAYMENTS | 5. |
| CONNECTICUT PRIOR YEAR BALANCE DUE AND EXTENSION PAYMENTS | 2,213. |
| DC ESTIMATE PAYMENTS - TAXPAYER | 50,000. |
| DC PRIOR YEAR OVERPAYMENT APPLIED - TAXPAYER | 257,589. |
| DC PRIOR YEAR ESTIMATE PAYMENTS - TAXPAYER | 50,000. |
| GEORGIA PRIOR YEAR BALANCE DUE AND EXTENSION PAYMENTS | 75. |
| ILLINOIS PRIOR YEAR BALANCE DUE AND EXTENSION PAYMENTS | 101. |
| LOUISIANA PRIOR YEAR BALANCE DUE AND EXTENSION PAYMENTS | 337. |
| MASSACHUSETTS PRIOR YEAR BALANCE DUE AND EXTENSION PAYMENTS | 738. |
| NEW YORK PRIOR YEAR BALANCE DUE AND EXTENSION PAYMENTS | 1,282. |
| OREGON PRIOR YEAR BALANCE DUE AND EXTENSION PAYMENTS | 10. |
| DC ESTIMATE PAYMENTS - SPOUSE | 50,000. |
| DC PRIOR YEAR OVERPAYMENT APPLIED - SPOUSE | 257,588. |
| DC PRIOR YEAR ESTIMATE PAYMENTS - SPOUSE | 50,000. |
| REDUCTION OF STATE TAX DEDUCTION - STATE REFUNDS | <100,000.> |
| | |
| TOTAL TO SCHEDULE A, LINE 5 | 636,540. |

PETER & JOANNE LEEDOM ACKERMAN ██████-1402

| SCHEDULE A | CASH CONTRIBUTIONS | STATEMENT 10 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT 50% LIMIT | AMOUNT 30% LIMIT |
| --- | --- | --- |
| MISCELLANEOUS | 1,861,062. | |
| MISCELLANEOUS | | 1,800,000. |
| FROM K-1 - SEE STATEMENT 39 | 1,960. | |
| FROM K-1 - SEE STATEMENT 40 | 63. | |
| FROM K-1 - SEE STATEMENT 41 | 11. | |
| SUBTOTALS | 1,863,096. | 1,800,000. |
| TOTAL TO SCHEDULE A, LINE 15 | | 3,663,096. |

| SCHEDULE A | INVESTMENT INTEREST | STATEMENT 11 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| BEAR STEARNS | 146,603. |
| GIBRALTER SECURITIES | 49,741. |
| GOLDMAN SACHS | 1,364. |
| MORGAN STANLEY | 1,586. |
| FROM K-1 - SEE STATEMENT 41 | 22. |
| FROM K-1 - SEE STATEMENT 39 | 4,733,030. |
| TOTAL TO SCHEDULE A, LINE 13 | 4,932,346. |

PETER & JOANNE LEEDOM ACKERMAN                                        ████-1402

---

SCHEDULE A            CHARITABLE CONTRIBUTIONS LIMITATION            STATEMENT  12

---

**50% CONTRIBUTIONS**

| | | |
|---|---|---|
| 1. | 50% OF AGI . . . . . . . . . . . . . . . . . . . . | 9,741,730. |
| 2. | CONTRIBUTIONS QUALIFYING FOR 50% LIMIT . . . . . | 1,863,096. |
| 3. | ALLOWABLE 50% CONTRIBUTIONS . . . . . . . . . . . . . | 1,863,096. |

**30% CONTRIBUTIONS**

| | | | |
|---|---|---|---|
| 4. | REMAINING 50% LIMIT (LN 1 - LN 3) . | 7,878,634. | |
| 5. | LESS CAPITAL GAIN PROPERTY SUBJECT TO SPECIAL 30% LIMITATIONS . . . . | | |
| 6. | BALANCE OF 50% OF AGI . . . . . . . . . . . . . | | 7,878,634. |
| 7. | 30% OF AGI . . . . . . . . . . . . . . . . . . . | | 5,845,038. |
| 8. | CONTRIBUTIONS QUALIFYING FOR 30% LIMIT . . . . . | | 3,427,613. |
| 9. | ALLOWABLE 30% CONTRIBUTIONS (LESSER OF LINES 6, 7, OR 8) . . . . . . . . . . . . . . . | | 3,427,613. |

**30% SPECIAL CONTRIBUTIONS**

| | | |
|---|---|---|
| 10. | 30% OF AGI . . . . . . . . . . . . . . . . . . . | 5,845,038. |
| 11. | CONTRIBUTIONS QUALIFYING FOR 30% SPECIAL LIMIT . | |
| 12. | REMAINING 50% LIMIT (LINE 1 LESS LINES 3 AND 9) . | 4,451,021. |
| 13. | ALLOWABLE 30% SPECIAL CONTRIBUTIONS (LESSER OF LINES 10, 11 OR 12) . . . . . . . . . . . . . . . | 0. |

**20% CONTRIBUTIONS**

| | | | |
|---|---|---|---|
| 14. | 20% OF AGI . . . . . . . . . . . . . . . . . | | 3,896,692. |
| 15. | 30% OF AGI . . . . . . . . . . . . . . . | 5,845,038. | |
| 16. | ALLOWED 30% REGULAR CONTRIBUTIONS . | 3,427,613. | |
| 17. | LINE 15 LESS LINE 16 . . . . . . . . . . . . | | 2,417,425. |
| 18. | ALLOWED 30% SPECIAL CONTRIBUTIONS . | | |
| 19. | LINE 15 LESS LINE 18 . . . . . . . . . . . . | | 5,845,038. |
| 20. | REMAINING 50% LIMIT (LINE 1 LESS THE SUM OF LINES 3, 9, AND 13) . . . . . . . . . . . | | 4,451,021. |
| 21. | CONTRIBUTIONS SUBJECT TO THE 20% LIMITATION . . . | | 3,043,225. |
| 22. | ALLOWABLE 20% CONTRIBUTIONS (LESSER OF LINES 14, 17, 19, 20 OR 21) . . . . . . . . . . . . . . . | | 2,417,425. |

| | | |
|---|---|---|
| 23. | TOTAL 1999 CONTRIBUTIONS ALLOWED ON SCHEDULE A . . . . . . | 7,708,134. |
| 24. | TOTAL PRIOR YEAR CARRYOVERS ALLOWED ON SCHEDULE A . . . . . | |
| 25. | TOTAL CHARITABLE CONTRIBUTIONS TO SCHEDULE A, LINE 18 . . . | 7,708,134. |

STATEMENT(S) 12

PETER & JOANNE LEEDOM ACKERMAN                                          ▬▬-1402

---

| SCHEDULE A | ITEMIZED DEDUCTIONS WORKSHEET | STATEMENT | 13 |

1.  ADD THE AMOUNTS ON SCHEDULE A, LINES 4, 9, 14, 18,
    19, 26, AND 27 . . . . . . . . . . . . . . . . . . .        13,732,116.
2.  ADD THE AMOUNTS ON SCHEDULE A, LINES 4, 13, AND 19,
    PLUS ANY GAMBLING AND CASUALTY OR THEFT LOSSES INCLUDED
    ON LINE 27 . . . . . . . . . . . . . . . . . . . . .         4,932,346.
3.  IS THE AMOUNT ON LINE 2 LESS THAN THE AMOUNT ON LINE 1?
    IF NO, YOUR DEDUCTION IS NOT LIMITED.  ENTER THE AMOUNT
    FROM LINE 1 ABOVE ON SCHEDULE A, LINE 28.
    IF YES, SUBTRACT LINE 2 FROM LINE 1 . . . . . . . . .         8,799,770.
4.  MULTIPLY LINE 3 ABOVE BY 80% (.80) . . . . .     7,039,816.
5.  ENTER THE AMOUNT FROM FORM 1040, LINE 34. . .   19,483,459.
6.  ENTER: $126,600 IF SINGLE, MARRIED FILING
    JOINTLY, HEAD OF HOUSEHOLD, OR QUALIFYING
    WIDOW(ER); $63,300 IF MARRIED FILING
    SEPARATELY . . . . . . . . . . . . . . .              126,600.
7.  IS THE AMOUNT ON LINE 6 LESS THAN THE AMOUNT
    ON LINE 5?
    IF NO, YOUR DEDUCTION IS NOT LIMITED.  ENTER
    THE AMOUNT FROM LINE 1 ABOVE ON SCHEDULE A,
    LINE 28.
    IF YES, SUBTRACT LINE 6 FROM LINE 5 . . . . .   19,356,859.
8.  MULTIPLY LINE 7 ABOVE BY 3% (.03) . . . . . .      580,706.
9.  ENTER THE SMALLER OF LINE 4 OR LINE 8 . . . . . . . . .        580,706.

0.  TOTAL ITEMIZED DEDUCTIONS.  SUBTRACT LINE 9 FROM LINE 1.
    ENTER THE RESULT HERE AND ON SCHEDULE A, LINE 28 . . . .     13,151,410.

---

| SCHEDULE B | TAX-EXEMPT INTEREST FROM 1099-DIV | STATEMENT | 14 |

NAME OF PAYER                                                        AMOUNT

SEE STATEMENT 37                                                      1,564.

TOTAL TAX-EXEMPT INTEREST FROM 1099-DIV TO SCHEDULE B, LINE 5         1,564.

PETER & JOANNE LEEDOM ACKERMAN                                                    ▓▓▓▓-1402

| SCHEDULE D | NET SHORT-TERM GAIN OR LOSS FROM FORMS 6252, 4684, 6781 AND 8824 | STATEMENT 15 |
|---|---|---|

| DESCRIPTION OF PROPERTY | GAIN OR LOSS |
|---|---|
| FORM 6781, PART I | 1,431. |
| TOTAL TO SCHEDULE D, PART I, LINE 4 | 1,431. |

| SCHEDULE D | NET LONG-TERM GAIN OR LOSS FROM FORMS 4797, 2439, 6252, 4684, 6781 AND 8824 | STATEMENT 16 |
|---|---|---|

| DESCRIPTION OF PROPERTY | GAIN OR LOSS | 28% GAIN |
|---|---|---|
| FORM 6781, PART I | 2,146. | |
| TOTAL TO SCHEDULE D, PART II, LINE 11 | 2,146. | |

| SCHEDULE D | NET SHORT-TERM GAIN OR LOSS FROM PARTNERSHIPS, S CORPORATIONS, AND FIDUCIARIES | STATEMENT 17 |
|---|---|---|

| DESCRIPTION OF ACTIVITY | GAIN OR LOSS |
|---|---|
| SEE STATEMENT 40 | 358. |
| SEE STATEMENT 41 | 11,390. |
| SEE STATEMENT 39 | <3,069,093.> |
| TOTAL TO SCHEDULE D, PART I, LINE 5 | <3,057,345.> |

| SCHEDULE D | NET LONG-TERM GAIN OR LOSS FROM PARTNERSHIPS, S CORPORATIONS, AND FIDUCIARIES | STATEMENT 18 |
|---|---|---|

| DESCRIPTION OF ACTIVITY | GAIN OR LOSS | 28% GAIN |
|---|---|---|
| SEE STATEMENT 40 | 10,828,750. | |
| SEE STATEMENT 41 | 524,155. | |
| SEE STATEMENT 39 | 5,728,185. | |
| TOTAL TO SCHEDULE D, PART II, LINE 12 | 17,081,090. | |

PETER & JOANNE LEEDOM ACKERMAN                                    -1402

---

SCHEDULE D                    CAPITAL LOSS CARRYOVER              STATEMENT  19

---

1. ENTER THE AMOUNT FROM FORM 1040, LINE 37 . . . . . . . . . . .    6,332,049.
2. ENTER THE LOSS FROM SCHEDULE D, LINE 18, AS A POSITIVE AMOUNT.        3,000.
3. COMBINE LINES 1 AND 2. IF ZERO OR LESS, ENTER -0- . . . . . .     6,335,049.
4. ENTER THE SMALLER OF LINE 2 OR LINE 3 . . . . . . . . . . .           3,000.

5. ENTER THE LOSS FROM SCHEDULE D, LINE 7, AS A POSITIVE AMOUNT .   10,833,264.
6. ENTER THE GAIN, IF ANY, FROM SCHEDULE D,
   LINE 16 . . . . . . . . . . . . . . . . . . .
7. ADD LINES 4 AND 6 . . . . . . . . . . . . . . . . . . . . .           3,000.
8. SHORT-TERM CAPITAL LOSS CARRYOVER TO 2000.
   SUBTRACT LINE 7 FROM LINE 5. IF ZERO OR LESS, ENTER -0-  . . .   10,830,264.

9. ENTER THE LOSS FROM SCHEDULE D, LINE 16, AS A POSITIVE AMOUNT.   70,217,224.
10. ENTER THE GAIN, IF ANY, FROM SCHEDULE D,
    LINE 7 . . . . . . . . . . . . . . . . . . . . . . . . .
11. SUBTRACT LINE 5 FROM LINE 4.  IF ZERO OR LESS,
    ENTER -0- . . . . . . . . . . .
12. ADD LINES 10 AND 11 . . . . . . . . . . . . . . . . . . . .
13. LONG-TERM CAPITAL LOSS CARRYOVER TO 2000.
    SUBTRACT LINE 12 FROM LINE 9. IF ZERO OR LESS, ENTER -0-  . .   70,217,224.

---

FORM 1116        EXPENSES DIRECTLY ALLOCABLE TO FOREIGN INCOME    STATEMENT  20

---

| DESCRIPTION | COUNTRY | AMOUNT |
|---|---|---|
| OTHER EXPENSES DIRECTLY ALLOCATED | VARIOUS | 79,126. |
| TOTAL TO FORM 1116, PART I, LINE 2 | | 79,126. |

FORM 6251                                    PASSIVE ACTIVITIES                          STATEMENT    21

NET INCOME (LOSS)

| NAME OF ACTIVITY | FORM | AMT | REGULAR | ADJUSTMENT |
|---|---|---|---|---|
| SEE STATEMENT 39 | SCH E | 6,855,081. | 6,816,975. | 38,106. |
| SEE STATEMENT 39 | FORM 4797 | <85.> | <85.> | |
| SEE STATEMENT 39 | SCH E | <6,730,374.> | <6,693,203.> | <37,171.> |
| SEE STATEMENT 39 | SCH E | <172,294.> | <171,359.> | <935.> |
| SEE STATEMENT 40 | FORM 4797 | <602.> | <602.> | |
| SEE STATEMENT 40 | SCH E | 48,274. | 48,274. | |

TOTAL TO FORM 6251, LINE 11

FORM 8283    NONCASH CHARITABLE CONTRIBUTIONS OF $5,000 OR LESS    STATEMENT    22

```
NAME OF THE DONEE ORGANIZATION       : BANYAN TREE FOUNDATION
ADDRESS OF THE DONEE ORGANIZATION    : 2501 COLORADO AVE. SUITE 350 SANTA
                                       MONICA
DESCRIPTION OF DONATED PROPERTY      : 8778 SH FRED MEYER INC
DATE OF CONTRIBUTION                 : 05/03/99
DATE ACQUIRED BY DONOR               : 05/87
HOW ACQUIRED BY DONOR                : PURCHASE
DONOR'S COST OR ADJUSTED BASIS       :    79,178.
FAIR MARKET VALUE                    :   478,225.
METHOD USED TO DETERMINE THE FAIR
   MARKET VALUE                      : MARKET QUOTATION

NAME OF THE DONEE ORGANIZATION       : BANYAN TREE FOUNDATION
ADDRESS OF THE DONEE ORGANIZATION    : 2501 COLORADO AVE. SUITE 350 SANTA
                                       MONICA
DESCRIPTION OF DONATED PROPERTY      : 95000 SH PIMCO ADVISORS
DATE OF CONTRIBUTION                 : 05/03/99
DATE ACQUIRED BY DONOR               : 03/86
HOW ACQUIRED BY DONOR                : PURCHASE
DONOR'S COST OR ADJUSTED BASIS       :    36,100.
FAIR MARKET VALUE                    : 2,565,000.
METHOD USED TO DETERMINE THE FAIR
   MARKET VALUE                      : MARKET QUOTATION

NAME OF THE DONEE ORGANIZATION       : CALIF. COMMUNITY FOUNDATION
ADDRESS OF THE DONEE ORGANIZATION    : 606 S. OLIVE STREET, SUITE 2400 LOS
                                       ANGEL
DESCRIPTION OF DONATED PROPERTY      : 16350 SH FRED MEYER INC
DATE OF CONTRIBUTION                 : 03/29/99
DATE ACQUIRED BY DONOR               : 05/87
HOW ACQUIRED BY DONOR                : PURCHASE
DONOR'S COST OR ADJUSTED BASIS       :   147,477.
FAIR MARKET VALUE                    : 1,000,463.
METHOD USED TO DETERMINE THE FAIR
   MARKET VALUE                      : MARKET QUOTATION

NAME OF THE DONEE ORGANIZATION       : USA WRESTLING
ADDRESS OF THE DONEE ORGANIZATION    : 6155 LEHMAN DRIVE COLORADO SPRINGS CO
                                       809
DESCRIPTION OF DONATED PROPERTY      : 392 SH TYCO INTERNATIONAL LTD
DATE OF CONTRIBUTION                 : 07/22/99
DATE ACQUIRED BY DONOR               : 07/92
HOW ACQUIRED BY DONOR                : PURCHASE
DONOR'S COST OR ADJUSTED BASIS       :    14,316.
FAIR MARKET VALUE                    :    39,459.
METHOD USED TO DETERMINE THE FAIR
   MARKET VALUE                      : MARKET QUOTATION
```

PETER & JOANNE LEEDOM ACKERMAN                                    ●━━━-1402

| | |
|---|---|
| NAME OF THE DONEE ORGANIZATION | : JOHN HOPKINS UNIVERSITY |
| ADDRESS OF THE DONEE ORGANIZATION | : 303 GARLAND HALL 3400 N CHARLES ST BALTIM |
| DESCRIPTION OF DONATED PROPERTY | : 7920 SH PIMCO ADVISORS |
| DATE OF CONTRIBUTION | : 12/21/99 |
| DATE ACQUIRED BY DONOR | : 03/86 |
| HOW ACQUIRED BY DONOR | : PURCHASE |
| DONOR'S COST OR ADJUSTED BASIS | :      3,010. |
| FAIR MARKET VALUE | :    299,904. |
| METHOD USED TO DETERMINE THE FAIR MARKET VALUE | : MARKET QUOTATION |

| | |
|---|---|
| NAME OF THE DONEE ORGANIZATION | : CATO INSTITUTE |
| ADDRESS OF THE DONEE ORGANIZATION | : 1000 MASSACHUSETTS AVE. NW WASHINGTON DC |
| DESCRIPTION OF DONATED PROPERTY | : 2600 SH PIMCO ADVISORS |
| DATE OF CONTRIBUTION | : 12/21/99 |
| DATE ACQUIRED BY DONOR | : 03/86 |
| HOW ACQUIRED BY DONOR | : PURCHASE |
| DONOR'S COST OR ADJUSTED BASIS | :        988. |
| FAIR MARKET VALUE | :     98,453. |
| METHOD USED TO DETERMINE THE FAIR MARKET VALUE | : MARKET QUOTATION |

| | |
|---|---|
| NAME OF THE DONEE ORGANIZATION | : BROWN UNIVERSITY |
| ADDRESS OF THE DONEE ORGANIZATION | : INVEST. OFFICE BOX 3 PROVIDENCE RHODE ISL |
| DESCRIPTION OF DONATED PROPERTY | : 5000 SH PIMCO ADVISORS |
| DATE OF CONTRIBUTION | : 12/21/99 |
| DATE ACQUIRED BY DONOR | : 03/86 |
| HOW ACQUIRED BY DONOR | : PURCHASE |
| DONOR'S COST OR ADJUSTED BASIS | :      1,900. |
| FAIR MARKET VALUE | :    189,334. |
| METHOD USED TO DETERMINE THE FAIR MARKET VALUE | : MARKET QUOTATION |

---

FORM 4952                    INVESTMENT INTEREST EXPENSE                STATEMENT   23

| DESCRIPTION | CURRENT | CARRYOVER |
|---|---|---|
| BEAR STEARNS | 146,603. | |
| GIBRALTER SECURITIES | 49,741. | |
| GOLDMAN SACHS | 1,364. | |
| MORGAN STANLEY | 1,586. | |
| FROM K-1 - SEE STATEMENT 41 | 22. | |
| FROM K-1 - SEE STATEMENT 39 | 4,733,030. | |
| TOTALS TO FORM 4952 | 4,932,346. | |

| FORM 4952 | INCOME FROM PROPERTY HELD FOR INVESTMENT | STATEMENT 24 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| INTEREST INCOME | 26,429,415. |
| DIVIDEND INCOME | 3,444,109. |
| SEE STATEMENT 41 | 5,067. |
| SEE STATEMENT 39 | 2,562,400. |
| | |
| TOTAL TO FORM 4952, LINE 4A | 32,440,991. |

| FORM 4952 | INVESTMENT EXPENSE | STATEMENT 25 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| FROM - SEE STATEMENT 39 | 1,439,713. |
| SCHEDULE A DEDUCTIONS | 455,096. |
| | |
| TOTAL TO FORM 4952, LINE 5 | 1,894,809. |

| FORM 8582 | OTHER PASSIVE ACTIVITIES - WORKSHEET 2 | STATEMENT 26 |
|---|---|---|

| NAME OF ACTIVITY | CURRENT YEAR | | PRIOR YEAR UNALLOWED LOSS | OVERALL GAIN OR LOSS | |
|---|---|---|---|---|---|
| | NET INCOME | NET LOSS | | GAIN | LOSS |
| SEE STATEMENT 39 | 7,162,868. | 0. | <345,893.> | 6,816,975. | |
| SEE STATEMENT 39 | 0. | <6,380,869.> | <3,981,591.> | | <10362460.> |
| SEE STATEMENT 39 | 0. | <147,761.> | <117,535.> | | <265,296.> |
| SEE STATEMENT 40 | 48,274. | <602.> | | 47,672. | |
| | | | | | |
| TOTALS | 7,211,142. | <6,529,232.> | <4,445,019.> | 6,864,647. | <10627756.> |

PETER & JOANNE LEEDOM ACKERMAN                                    ▅▅▅-1402

FORM 8582           ALLOCATION OF UNALLOWED LOSSES - WORKSHEET 4     STATEMENT   27

| NAME OF ACTIVITY | FORM OR SCHEDULE | LOSS | RATIO | UNALLOWED LOSS |
|---|---|---|---|---|
| SEE STATEMENT 39 | SCH E | 10362460. | .975037440 | 3669172. |
| SEE STATEMENT 39 | SCH E | 265,296. | .024962560 | 93,937. |
| TOTALS | | 10627756. | 1.000000000 | 3763109. |

FORM 8582                   ALLOWED LOSSES - WORKSHEET 5                STATEMENT   28

| NAME OF ACTIVITY | FORM OR SCHEDULE | LOSS | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|
| SEE STATEMENT 39 | SCH E | 265,296. | 93,937. | 171,359. |
| TOTALS | | 265,296. | 93,937. | 171,359. |

FORM 8582           ACTIVITIES WITH LOSSES REPORTED ON 2 OR      STATEMENT   29
                    MORE DIFFERENT FORMS OR SCHEDULES - WORKSHEET 6

| GROUP NO. | NAME | FORM OR SCHEDULE NET LOSS | FORM OR SCHEDULE NET GAIN | OVERALL LOSS | RATIO | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|---|---|---|
| 1 | SEE STATEMENT 39 | 131. | 0. | 131. | .000012642 | 46. | 85. |
| 1 | SEE STATEMENT 39 | 10362329. | 0. | 10362329. | .999987358 | 3,669,126. | 6693203. |
| | | | | 10362460. | 1.000000000 | 3,669,172. | 6693288. |

PETER & JOANNE LEEDOM ACKERMAN                                      -1402

---

FORM 8582                 SUMMARY OF PASSIVE ACTIVITIES              STATEMENT   30

| R<br>R<br>E<br>A NAME | FORM<br>OR<br>SCHEDULE | GAIN/LOSS | PRIOR<br>YEAR C/O | NET<br>GAIN/LOSS | UNALLOWED<br>LOSS | ALLOWED<br>LOSS |
|---|---|---|---|---|---|---|
| SEE STATEMENT 39 | SCH E | 7162868. | <345,893.> | 6,816,975. | | |
| SEE STATEMENT 39 | FORM 4797 | <131.> | | <131.> | 46. | 85. |
| SEE STATEMENT 39 | SCH E | <6380738.> | <3981591.> | <10362329.> | 3669126. | 6693203. |
| SEE STATEMENT 39 | SCH E | <147,761.> | <117,535.> | <265,296.> | 93,937. | 171,359. |
| SEE STATEMENT 40 | FORM 4797 | <602.> | | <602.> | | 602. |
| SEE STATEMENT 40 | SCH E | 48,274. | | 48,274. | | |
| TOTALS | | 681,910. | <4445019.> | <3763109.> | 3763109. | 6865249. |

PRIOR YEAR CARRYOVERS ALLOWED DUE TO CURRENT YEAR NET ACTIVITY INCOME 345,893.

TOTAL TO FORM 8582, LINE 11                                         7211142.

---

FORM 8582                 ALTERNATIVE MINIMUM TAX                   STATEMENT   31
                   OTHER PASSIVE ACTIVITIES - WORKSHEET 2

| | CURRENT YEAR | | PRIOR YEAR<br>UNALLOWED | OVERALL GAIN OR LOSS | |
| NAME OF ACTIVITY | NET INCOME | NET LOSS | LOSS | GAIN | LOSS |
|---|---|---|---|---|---|
| SEE STATEMENT 39 | 7,183,772. | 0. | <328,691.> | 6,855,081. | |
| SEE STATEMENT 39 | 0. | <6,380,869.> | <3,981,591.> | | <10362460.> |
| SEE STATEMENT 39 | 0. | <147,761.> | <117,509.> | | <265,270.> |
| SEE STATEMENT 40 | 48,274. | <602.> | | 47,672. | |
| TOTALS | 7,232,046. | <6,529,232.> | <4,427,791.> | 6,902,753. | <10627730.> |

---

FORM 8582                 ALTERNATIVE MINIMUM TAX                   STATEMENT   32
                 ALLOCATION OF UNALLOWED LOSSES - WORKSHEET 4

| NAME OF ACTIVITY | FORM<br>OR<br>SCHEDULE | LOSS | RATIO | UNALLOWED<br>LOSS |
|---|---|---|---|---|
| SEE STATEMENT 39 | SCH E | 10362460. | .975039825 | 3,632,001. |
| SEE STATEMENT 39 | SCH E | 265,270. | .024960175 | 92,976. |
| TOTALS | | 10627730. | 1.000000000 | 3,724,977. |

---

| FORM 8582 | ALTERNATIVE MINIMUM TAX<br>ALLOWED LOSSES - WORKSHEET 5 | | STATEMENT 33 |
| --- | --- | --- | --- |

| NAME OF ACTIVITY | FORM<br>OR<br>SCHEDULE | LOSS | UNALLOWED<br>LOSS | ALLOWED<br>LOSS |
| --- | --- | --- | --- | --- |
| SEE STATEMENT 39 | SCH E | 265,270. | 92,976. | 172,294. |
| TOTALS | | | | |
| | | 265,270. | 92,976. | 172,294. |

---

| FORM 8582 | ALTERNATIVE MINIMUM TAX<br>ACTIVITIES WITH LOSSES REPORTED ON 2 OR<br>MORE DIFFERENT FORMS OR SCHEDULES - WORKSHEET 6 | STATEMENT 34 |
| --- | --- | --- |

| GROUP<br>NO. | NAME | FORM OR<br>SCHEDULE<br>NET LOSS | FORM OR<br>SCHEDULE<br>NET GAIN | OVERALL<br>LOSS | RATIO | UNALLOWED<br>LOSS | ALLOWED<br>LOSS |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | SEE<br>STATEMENT 39 | 131. | 0. | 131. | .000012642 | 46. | 85. |
| 1 | SEE<br>STATEMENT 39 | 10362329. | 0. | 10362329. | .999987358 | 3,631,955. | 6730374. |
| | | | | 10362460. | 1.000000000 | 3,632,001. | 6730459. |

---

| FORM 8582AMT | SUMMARY OF PASSIVE ACTIVITIES - AMT | | | STATEMENT 35 |
| --- | --- | --- | --- | --- |

| R<br>R<br>E<br>A NAME | FORM<br>OR<br>SCHEDULE | GAIN/LOSS | PRIOR<br>YEAR C/O | NET<br>GAIN/LOSS | UNALLOWED<br>LOSS | ALLOWED<br>LOSS |
| --- | --- | --- | --- | --- | --- | --- |
| SEE STATEMENT 39 | SCH E | 7183772. | <328,691.> | 6,855,081. | | |
| SEE STATEMENT 39 | FORM 4797 | <131.> | | <131.> | 46. | 85. |
| SEE STATEMENT 39 | SCH E | <6380738.> | <3981591.> | <10362329.> | 3631955. | 6730374. |
| SEE STATEMENT 39 | SCH E | <147,761.> | <117,509.> | <265,270.> | 92,976. | 172,294. |
| SEE STATEMENT 40 | FORM 4797 | <602.> | | <602.> | | 602. |
| SEE STATEMENT 40 | SCH E | 48,274. | | 48,274. | | |
| TOTALS | | 702,814. | <4427791.> | <3724977.> | 3724977. | 6903355. |

PRIOR YEAR CARRYOVERS ALLOWED DUE TO CURRENT YEAR NET ACTIVITY INCOME    328,691.

TOTAL TO FORM 8582AMT, LINE 11

7232046.

PETER ACKERMAN AND JOANNE LEEDOM-ACKERMAN
SS: ▮▮▮▮▮▮
YEAR ENDED 12/31/99
STATEMENT: 36

## INVESTMENT INTEREST RECEIVED

| | | |
|---|---|---:|
| L-A&A Trust II | Chase Manhattan Bank (#▮▮▮979) | 8,579.93 |
| | Chase Manhattan Bank (#▮▮▮629) | 6,199.41 |
| JLA Trust II | Chase Manhattan Bank (▮▮▮988) | 984.11 |
| Somerville S Trust | Balfour Investors Inc (#▮▮▮8790) | 19,852.63 |
| | Balfour Investors Inc (#▮▮▮8790) | 139,003.54 |
| | Bear Stearns ▮▮▮5869) | 903,490.36 |
| | Bear Stearns ▮▮▮869) | 31,781.28 |
| | Bear Stearns ▮▮▮5869) | 115,294.76 |
| | Bear Stearns (▮▮▮2906) | 48,883.83 |
| | Chase Manhattan ▮▮▮8671) | 0.00 |
| | Chase Manhattan ▮▮▮8571) | 0.00 |
| | Citibank/NY ▮▮▮54) | 482,230.12 |
| | Citibank/NY ▮▮▮05) | 31,838.93 |
| | Citibank/NY ▮▮▮05) | 7,916.67 |
| | Gibraltar Securities (▮▮▮63) | 211,192.37 |
| | Gibraltar Securities (#▮▮▮957) | 62,432.58 |
| | Goldman Sachs #4 ▮▮▮070-2) | 269,204.86 |
| | Goldman Sachs #5 (▮▮▮536-6) | 126,492.82 |
| | Lehman Bros ▮▮▮226) | 131.20 |
| | Morgan Stanley Dean Witter ▮▮▮90308) | 337,170.65 |
| Personal | AIG (silver lease fee) | 791,461.16 |
| | BankBoston (for Chatham Management) | 15.16 |
| | Bank Cantrade | 114.70 |
| | Bank Cantrade | 1,772.54 |
| | Barings (Guernsey) Ltd | 3,293.15 |
| | Chatham Management | 44.70 |
| | Citibank/NY ▮▮▮0363) | 9,581.54 |
| | Citibank/NY ▮▮▮141) | 527.86 |
| | Citibank/NY ▮▮▮02) | 466.87 |
| | Citibank/NY ▮▮▮809) | 570.98 |
| | Citibank/NY ▮▮▮796) | 571.13 |
| | Citibank/WDC ▮▮▮945) | 32.61 |
| | Citibank/WDC ▮▮▮9694) | 1,898.74 |
| | Flemings Offshore | 5,611.48 |
| | Flemings Offshore | 8,263.54 |
| | Raleigh Investment Management | 71.00 |
| | SG Warburg | 22,781.35 |
| U.K. Source Interest Income | Citibank ▮▮▮40 - PA&JLA) | 308.37 |
| | Citibank ▮▮▮476 - JLA) | 58,336.34 |
| | Coutts & Co - Deposit Acc ▮▮▮090 | 2,185.70 |
| | Coutts & Co - Reserve Acc ▮▮▮5090 | 88.68 |

|  |  |
|---|---:|
| **INVESTMENT INTEREST INCOME** | **3,710,678** |

## U.S. Government Interest

| | | |
|---|---|---:|
| Somerville S Trust | Citibank/NY ▮▮▮284) | 1,626,489.59 |
| | Goldman Sachs #4 ▮▮▮0070-2) | 160,133.26 |
| | Goldman Sachs #5 ▮▮▮536-6) | 53,856.56 |
| Personal | Citibank/NY ▮▮▮02 - JLA) | 11,619.19 |
| | Barings (Guernsey) Ltd  (JLA) | 372,283.68 |
| | Bank Cantrade (PA&JLA) | 1,229,969.85 |
| | Bank Cantrade (JLA) | 1,048,938.12 |
| | Flemings Offshore (PA&JLA) | 753,839.64 |
| | Flemings Offshore (JLA) | 2,645,785.99 |
| | Raleigh Investment Management | 71.00 |
| | SG Warburg (JLA) | 372,311.42 |

|  |  |
|---|---:|
| **U.S. GOVERNMENT INTEREST INCOME** | **8,275,298** |

PETER ACKERMAN AND JOANNE LEEDOM-ACKERMAN
SS: ███████████
YEAR ENDED 12/31/99
STATEMENT:   37

DIVIDEND INCOME

| | | | |
|---|---|---|---:|
| Somerville S Trust | Bear Stearns ███ 5869 - FMA) | | |
| | Chase Manhattan ███ 52571 - Westcreek) | | 20,093.73 |
| | Citibank/NY (███ 8284) | | 32,535.00 |
| | Citibank/NY (███ 405 - Cundill) | | 124,928.00 |
| | | | 12,642.00 |
| Personal | DPI A Corporation | | |
| | SmithBarney (███ -10014) | | 31,099.39 |
| | Tyco International, Ltd | | 3,352.50 |
| | Wholesale Electronic Supply | | 29.40 |
| | | | 17.60 |
| **Foreign Dividends** | | | |
| Somerville S Trust | Chase Manhattan (███ 49671) | Canada | 258.84 |
| | Chase Manhattan (███ 9671) | China | 29,399.99 |
| | Chase Manhattan (███ 9671) | Euro | 32,614.00 |
| | Chase Manhattan (███ 9671) | Japan | 49,570.89 |
| | Chase Manhattan (███ 9671) | Singapore | 12,740.26 |
| | Chase Manhattan (███ 9671) | South Africa | 54,670.00 |

DIVIDENDS EXEMPT FROM STATE TAX

| | | | |
|---|---|---|---:|
| Somerville S Trust | Chase (Cundill/Vista 100% Treasury Fund) | | 127,622.00 |
| | Chase (Westcreek/Vista 100% Treasury Fund) | | 108,861.62 |
| | | **DIVIDEND INCOME** | **640,435.22** |

PETER ACKERMAN AND JOANNE LEEDOM-ACKERMAN
SS#
YEAR ENDING 12/31/99
STATEMENT # 38

1999 CAPITAL GAINS AND LOSSES - FEDERAL

| | 1099-B | DATE ACQUIRED | DATE SOLD | GROSS PROCEEDS | COST OR OTHER BASIS PLUS EXPENSES | GAIN OR <LOSS> SHORT | GAIN OR <LOSS> LONG |
|---|---|---|---|---|---|---|---|
| BALFOUR INVESTORS | | | | | | | |
| BEAR STEARNS (Financial Mgmt Advisors acc[...]69) | x | See Schedule Attached | | 940,018 | 616,009 | 71,425 | 263,584 |
| BEAR STEARNS (Libra acct) | x | See Schedule Attached | | 3,784,317 | 4,123,513 | (225,618) | (113,678) |
| CHASE MANHATTAN ([...]571) | x | See Schedule Attached | | 10,353,256 | 10,049,777 | 0 | 303,478 |
| CHASE MANHATTAN (WESTCREEK [...]71) | x | See Schedule Attached | | 125,057 | 89,356 | 0 | 35,701 |
| CITIBANK/NY (#558284) | x | See Schedule Attached | | 3,672,342 | 1,434,412 | 0 | 2,237,930 |
| CITIBANK/NY (CUNDILL [...]5) | x | See Schedule Attached | | 2,335,849 | 1,469,688 | 463,880 | 402,281 |
| CUNDILL & ASSOC | x | See Schedule Attached | | 470,988 | 385,938 | 0 | 85,051 |
| Yen forward currency contracts | | 01/13/1999 | | | | (660,821) | |
| S&P 600 futures contracts | | 03/20/1999 | | | | (118,137) | |
| Yen forward currency contracts | | 03/10/1999 | | | | (70,307) | |
| Singapore dollar forward currency contracts | | 03/10/1999 | | | | (38,051) | |
| Yen forward currency contracts | | 06/23/1999 | | | | 220,789 | |
| Euro forward currency contracts | | 06/23/1999 | | | | 27,079 | |
| Yen forward currency contracts | | 09/16/1999 | | | | (162,446) | |
| Singapore dollar forward currency contracts | | 09/16/1999 | | | | (6,046) | 2,541,103 |
| GOLDMAN SACHS #4 ([...]70-2) | x | See Schedule Attached | | 16,128,511 | 21,612,372 | (5,483,861) | 0 |
| GOLDMAN SACHS #6 ([...]36-6) | x | See Schedule Attached | | 6,235,606 | 8,009,658 | (1,774,052) | 0 |
| GIBRALTAR SECURITIES Acct [...]333 | x | See Schedule Attached | | 5,453,951 | 6,647,428 | (41,184) | (52,294) |
| LEHMAN BROTHERS ([...]226-16) | x | See Schedule Attached | | 3,730 | 2,010 | 0 | 1,720 |
| MORGAN STANLEY DEAN WITTER ([...]308) | x | See Schedule Attached | | 26,805,605 | short sales | 0 | 0 |
| UKAV CONTINUATION FUND - UK | x | See Schedule Attached | | 2,760,376 | 1,566,830 | 0 | 0 |
| SILVER   2,902,228 Troy Ounces | x | 12/07/1990 | 12/01/1999 | 15,191,916 | 12,650,812 | 0 | 1,193,546 |
| TOTALS | | | | 94,261,521 | 67,566,804 | (7,777,360) | 6,888,523 |

# EXHIBIT A<sup>*</sup>
# 3 of 3

*Personal Information, such as Social Security Numbers, has been redacted.

# REALIZED GAINS AND LOSSES
## BALFOUR INVESTORS, INC.
### Acct ██████8790
From 01-01-99 Through 12-31-99

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Gain Or Loss Long Term |
|---|---|---|---|---|---|---|---|
| 10-21-93 | 03-09-99 | 440 | KASPER A S LTD COM | 0.00 | 1,605.77 | | |
| 10-21-93 | 03-09-99 | 4,560 | KASPER A S LTD COM | 0.00 | 16,641.61 | | 1,605.77 |
| 10-15-93 | 03-11-99 | 3,993 | LESLIE FAY INC NEW COM | 37,151.01 | 15,330.60 | | 16,641.61 |
| 01-01-95 | 03-12-99 | 51,984 | GLASSTECH INC CDT CAP STK | 0.00 | 2,199.11 | | -21,820.41 |
| 10-21-93 | 03-17-99 | 28,181 | KASPER A S LTD COM | 0.00 | 113,290.23 | | 2,199.11 |
| 10-28-93 | 03-17-99 | 472,613 | SASSCO FASHIONS LTD SR NT 12.750% Due 03-31-04 | 230,167.19 | 448,980.35 | | 113,290.23 |
| 10-01-98 | 03-17-99 | 64,135 | SASSCO FASHIONS LTD SR NT 12.750% Due 03-31-04 | 0.00 | 60,926.25 | 60,926.25 | 218,813.16 |
| 10-15-93 | 03-19-99 | 14,595 | LESLIE FAY INC NEW COM | 135,792.37 | 107,267.60 | | -28,524.77 |
| 01-10-95 | 09-10-99 | 51,984 | GLASSTECH INC CDT CAP STK | 0.00 | 2,484.03 | | 2,484.03 |
| 12-22-94 | 10-04-99 | 220,269 | RSTK Q E P CO. INC SUB DEBS 8.000% Due 04-01-01 | 211,898.78 | 160,794.37 | | -51,104.41 |
| 10-04-99 | 10-04-99 | 14,384 | RSTK Q E P CO. INC SUB DEBS 8.000% Due 04-01-01 | 0.00 | 10,498.32 | 10,498.32 | |
| TOTAL GAINS | | | | | | 71,424.57 | 355,033.91 |
| TOTAL LOSSES | | | | | | 0.00 | -101,449.59 |
| TOTAL REALIZED GAIN/LOSS | | 325,008.89 | | 615,009.35 | 940,018.24 | 71,424.57 | 253,584.32 |

# REALIZED GAINS AND LOSSES
### *FINANCIAL MANAGEMENT ADVISORS*
### *HIGH YIELD - SST*
### *BEAR STEARNS ACCT ████5869*
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| | | | | | | **Gain Or Loss** | |
| 11-06-98 | 01-15-99 | 25,000 | SPRINT SPECTRUM LP/SPRINT 0.000% Due 08-15-06 | 22,703.58 | 22,437.50 | -266.08 | |
| 04-16-98 | 02-11-99 | 50,000 | PARKER DRILLING CO SR NTS SER D 9.750% Due 11-15-06 | 53,500.00 | 42,875.00 | -10,625.00 | |
| 01-26-98 | 02-11-99 | 100,000 | TRICO MARINE SVCS INS SR NTS 8.500% Due 08-01-05 | 101,875.00 | 81,000.00 | | -20,875.00 |
| 11-12-98 | 03-05-99 | 50,000 | CITADEL BROADCASTING CO 9.250% Due 11-15-08 | 50,000.00 | 53,000.00 | 3,000.00 | |
| 10-29-98 | 03-08-99 | 25,000 | PARKER DRILLING CO SR NTS SER D 9.750% Due 11-15-06 | 23,000.00 | 18,750.00 | -4,250.00 | |
| 12-09-98 | 03-08-99 | 50,000 | PARKER DRILLING CO SR NTS SER D 9.750% Due 11-15-06 | 45,250.00 | 37,500.00 | -7,750.00 | |
| 12-14-98 | 03-08-99 | 25,000 | PARKER DRILLING CO SR NTS SER D 9.750% Due 11-15-06 | 22,312.50 | 18,750.00 | -3,562.50 | |
| 02-24-99 | 03-12-99 | 50,000 | MOHEGAN TRIBAL GAMING AUTH 8.750% Due 01-01-09 | 51,000.00 | 51,500.00 | 500.00 | |
| 01-08-99 | 03-12-99 | 100,000 | PARKER DRILLING CO SR NTS SER D 9.750% Due 11-15-06 | 88,500.00 | 82,500.00 | -6,000.00 | |
| 01-26-98 | 03-12-99 | 100,000 | NORTHLAND CABLE TELEVISION INC 10.250% Due 11-15-07 | 107,250.00 | 105,750.00 | | -1,500.00 |
| 01-26-98 | 03-12-99 | 53,000 | DEL MONTE CORP 12.250% Due 04-15-07 | 60,685.00 | 59,691.25 | | -993.75 |
| 01-26-98 | 03-15-99 | 0 | HOLLINGER INTL PUBG INC 9.250% Due 02-01-06 | 0.00 | 3,000.00 | | 3,000.00 |
| 01-26-98 | 03-16-99 | 50,000 | FRONTIERVISION OPER PARTNERS 11.000% Due 10-15-06 | 56,000.00 | 56,062.50 | | 62.50 |
| 01-07-99 | 03-16-99 | 50,000 | FRONTIERVISION OPER PARTNERS 11.000% Due 10-15-06 | 55,750.00 | 56,062.50 | 312.50 | |
| 01-26-98 | 03-22-99 | 50,000 | FRONTIERVISION OPER PARTNERS 11.000% Due 10-15-06 | 56,000.00 | 56,000.00 | | 0.00 |
| 12-08-98 | 03-22-99 | 50,000 | FRONTIERVISION OPER PARTNERS 11.000% Due 10-15-06 | 56,125.00 | 56,000.00 | -125.00 | |
| 01-07-99 | 03-22-99 | 50,000 | FRONTIERVISION OPER PARTNERS 11.000% Due 10-15-06 | 55,750.00 | 56,000.00 | 250.00 | |
| 04-13-99 | 04-13-99 | 500,000 | SPECTRASITE HLDGS INC 0.000% Due 04-15-09 | 289,710.00 | 295,000.00 | 5,290.00 | |

1

# REALIZED GAINS AND LOSSES
### *FINANCIAL MANAGEMENT ADVISORS*
### *HIGH YIELD - SST*
### *BEAR STEARNS ACCT* ███ *5869*
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 09-16-98 | 04-21-99 | 75,000 | OUTDOOR SYS INC 8.875% Due 06-15-07 | 76,218.75 | 80,156.25 | 3,937.50 | |
| 04-30-99 | 05-04-99 | 50,000 | JO-ANN STORES INC 10.375% Due 05-01-07 | 49,250.00 | 49,437.50 | 187.50 | |
| 12-15-98 | 05-13-99 | 150,000 | AMC ENTERTAINMENT INC., SR SBNTS 9.500% Due 03-15-09 | 153,750.00 | 147,375.00 | -6,375.00 | |
| 12-09-98 | 05-13-99 | 50,000 | TRICO MARINE SVCS INS SR NTS 8.500% Due 08-01-05 | 48,000.00 | 45,500.00 | -2,500.00 | |
| 12-17-98 | 05-13-99 | 100,000 | TRICO MARINE SVCS INS SR NTS 8.500% Due 08-01-05 | 85,250.00 | 91,000.00 | 5,750.00 | |
| 01-26-98 | 05-18-99 | 50,000 | GRUPO TELEVISA SA DE CV 11.375% Due 05-15-03 | 54,687.50 | 51,000.00 | | -3,687.50 |
| 12-14-98 | 05-18-99 | 100,000 | GRUPO TELEVISA SA DE CV 11.375% Due 05-15-03 | 100,000.00 | 102,000.00 | 2,000.00 | |
| 01-26-98 | 05-20-99 | 100,000 | JITNEY-JUNGLE STORES AMER INC 10.375% Due 09-15-07 | 106,000.00 | 75,500.00 | | -30,500.00 |
| 12-08-98 | 05-20-99 | 50,000 | JITNEY-JUNGLE STORES AMER INC 10.375% Due 09-15-07 | 51,625.00 | 37,750.00 | -13,875.00 | |
| 12-16-98 | 05-20-99 | 100,000 | JITNEY-JUNGLE STORES AMER INC 10.375% Due 09-15-07 | 102,000.00 | 75,500.00 | -26,500.00 | |
| 12-22-98 | 05-20-99 | 200,000 | R & B FALCON CORP 9.500% Due 12-15-08 | 204,000.00 | 180,000.00 | -24,000.00 | |
| 01-06-99 | 05-20-99 | 50,000 | R & B FALCON CORP 9.500% Due 12-15-08 | 50,375.00 | 45,000.00 | -5,375.00 | |
| 01-26-98 | 06-07-99 | 60,000 | PAGING NETWORK INC 10.000% Due 10-15-08 | 62,475.00 | 38,400.00 | | -24,075.00 |
| 01-26-98 | 06-07-99 | 40,000 | PAGING NETWORK INC 10.000% Due 10-15-08 | 41,650.00 | 25,000.00 | | -16,650.00 |
| 12-08-98 | 06-07-99 | 25,000 | PAGING NETWORK INC 10.000% Due 10-15-08 | 26,125.00 | 15,625.00 | -10,500.00 | |
| 12-08-98 | 06-08-99 | 50,000 | CHATWINS GROUP INC 13.000% Due 05-01-03 | 50,250.00 | 50,000.00 | -250.00 | |
| 02-02-99 | 06-08-99 | 50,000 | CHATWINS GROUP INC 13.000% Due 05-01-03 | 50,000.00 | 50,000.00 | 0.00 | |
| 12-08-98 | 09-21-99 | 25,000 | PAGING NETWORK INC 10.000% Due 10-15-08 | 26,125.00 | 7,375.00 | -18,750.00 | |
| 01-07-99 | 09-21-99 | 100,000 | PAGING NETWORK INC 10.000% Due 10-15-08 | 97,625.00 | 29,500.00 | -68,125.00 | |
| 05-26-98 | 09-24-99 | 25,000 | IMPAC GROUP INC 10.125% Due 03-15-08 | 25,312.50 | 22,609.38 | | -2,703.12 |
| 05-12-99 | 09-24-99 | 75,000 | FAIRFIELD MANUFACTURING 9.625% Due 10-15-08 | 75,000.00 | 72,515.63 | -2,484.37 | |

2

# REALIZED GAINS AND LOSSES
### FINANCIAL MANAGEMENT ADVISORS
### HIGH YIELD - SST
### BEAR STEARNS ACCT ████5869
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Gain Or Loss Long Term |
|---|---|---|---|---|---|---|---|
| 09-30-99 | 10-01-99 | 100,000 | WILLIAMS COMMUNICATIONS GROUP 10.700% Due 10-01-07 | 100,000.00 | 101,375.00 | 1,375.00 | |
| 12-09-98 | 10-08-99 | 50,000 | NATIONAL VISION ASSOC LTD 12.750% Due 10-15-05 | 52,750.00 | 38,500.00 | -14,250.00 | |
| 01-06-99 | 10-11-99 | 25,000 | SABRELINER CORP 11.000% Due 06-15-08 | 22,125.00 | 17,625.00 | -4,500.00 | |
| 05-20-98 | 10-26-99 | 50,000 | KEYSTONE COMPONENTS LLC FIN CORP SR NT 10.500% Due 06-01-08 | 50,000.00 | 46,750.00 | | -3,250.00 |
| 09-01-98 | 10-26-99 | 50,000 | KEYSTONE COMPONENTS LLC FIN CORP SR NT 10.500% Due 06-01-08 | 47,375.00 | 46,750.00 | | -625.00 |
| 12-08-98 | 10-26-99 | 25,000 | KEYSTONE COMPONENTS LLC FIN CORP SR NT 10.500% Due 06-01-08 | 23,375.00 | 23,375.00 | 0.00 | |
| 06-18-98 | 11-03-99 | 75,000 | TROPICAL SPORTSWEAR INTL CORP 11.000% Due 06-15-08 | 75,000.00 | 64,125.00 | | -10,875.00 |
| 12-08-98 | 11-19-99 | 50,000 | ENGLE HOMES INC 9.250% Due 02-01-08 | 49,000.00 | 45,250.00 | -3,750.00 | |
| 11-09-98 | 11-22-99 | 50,000 | VERITAS DGC INC 9.750% Due 10-15-03 | 51,625.00 | 50,718.75 | | -906.25 |
| 12-01-99 | 12-01-99 | 5,000 | WIND RIVER SYSTEMS INC COM | 165,300.00 | 166,256.94 | 956.94 | |
| 12-07-99 | 12-08-99 | 500 | RETEK INC COM | 36,208.55 | 40,718.64 | 4,510.09 | |
| 01-08-99 | 12-09-99 | 50,000 | NATIONAL VISION ASSOC LTD 12.750% Due 10-15-05 | 53,375.00 | 18,500.00 | -34,875.00 | |
| 12-17-99 | 12-17-99 | 500,000 | NTL INC 5.750% Due 12-15-09 | 500,000.00 | 507,500.00 | 7,500.00 | |
| 12-17-99 | 12-23-99 | 500,000 | CLARK MATL HANDLING CO 10.750% Due 11-15-06 | 166,250.00 | 173,750.00 | 7,500.00 | |

|  |  |  |  |  |  | | |
|---|---|---|---|---|---|---|---|
| TOTAL GAINS | | | | | | 43,069.53 | 3,062.50 |
| TOTAL LOSSES | | | | | | -268,687.95 | -116,640.62 |
| | | | | | | -225,618.42 | -113,578.12 |
| TOTAL REALIZED GAIN/LOSS | -339,196.54 | | | 4,123,513.38 | 3,784,316.84 | | |

3

# REALIZED GAINS AND LOSSES
## *LIBRA ADVISORS MANAGED ACCT*
### *Bear Stearns Acct* ▓▓▓▓*2906-21*
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Gain Or Loss Long Term |
|---|---|---|---|---|---|---|---|
| 10-31-96 | 01-11-99 | 100,000 | WESTAIM CORP | 331,900.00 | 545,484.73 | | 213,584.73 |
| 11-04-96 | 01-11-99 | 75,000 | WESTAIM CORP | 246,525.00 | 409,113.54 | | 162,588.54 |
| 01-25-99 | 01-25-99 | 128,500 | UNITED STATIONERS INC COM | 2,891,153.62 | 2,891,153.62 | 0.00 | |
| 01-25-99 | 01-25-99 | 20,000 | UNITED STATIONERS INC COM | 444,082.27 | 444,082.27 | 0.00 | |
| 01-25-99 | 01-30-99 | 52,900 | UNITED STATIONERS INC COM | 1,244,055.33 | 1,244,055.33 | 0.00 | |
| 02-04-99 | 02-04-99 | 130,000 | UNITED STATIONERS INC COM | 3,363,725.00 | 3,363,725.00 | 0.00 | |
| 02-11-98 | 06-21-99 | 2,700 | RIO ALTO EXPLORATION LTD | 23,801.04 | 38,178.11 | | 14,377.07 |
| 04-30-98 | 06-22-99 | 10,000 | STERLING SOFTWARE INC | 266,963.00 | 261,991.25 | | -4,971.75 |
| 04-30-98 | 06-24-99 | 10,000 | STERLING SOFTWARE INC | 266,963.00 | 251,579.59 | | -15,383.41 |
| 04-30-98 | 06-29-99 | 5,000 | STERLING SOFTWARE INC | 133,481.50 | 126,745.77 | | -6,735.73 |
| 04-30-98 | 06-30-99 | 5,000 | STERLING SOFTWARE INC | 133,481.50 | 129,745.66 | | -3,735.84 |
| 04-30-98 | 07-08-99 | 5,000 | STERLING SOFTWARE INC | 133,481.50 | 126,620.77 | | -6,860.73 |
| 04-30-98 | 07-09-99 | 4,700 | STERLING SOFTWARE INC | 125,472.61 | 117,261.08 | | -8,211.53 |
| 04-30-98 | 09-13-99 | 54,600 | NEWPORT PETROLEUM CORP | 242,801.79 | 208,969.93 | | -33,831.86 |
| 04-30-98 | 09-13-99 | 45,400 | NEWPORT PETROLEUM CORP | 201,890.13 | 174,271.96 | | -27,618.17 |
| 03-19-98 | 11-24-99 | 80,000 | THERMICEDGE CORPORATION | 0.00 | 8,307.58 | | 8,307.58 |
| 03-19-98 | 12-06-99 | 45,000 | THERMICEDGE CORPORATION | 0.00 | 5,953.18 | | 5,953.18 |
| 03-19-98 | 12-07-99 | 43,340 | THERMICEDGE CORPORATION | 0.00 | 6,015.60 | | 6,015.60 |
| TOTAL GAINS | | | | | | 0.00 | 410,826.70 |
| TOTAL LOSSES | | | | | | 0.00 | -107,349.02 |
| | | | | 10,049,777.29 | 10,353,254.97 | 0.00 | 303,477.68 |
| TOTAL REALIZED GAIN/LOSS | 303,477.68 | | | | | | |

# REALIZED GAINS AND LOSSES
### *Peter Cundill & Associates*
### *Foreign Positions*
### Chase Acct ███ 9671
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 12-06-95 | 01-08-99 | 9,200 | CONSOLIDATED RAMBL MNS COM | 89,356.13 | 125,057.32 | | 35,701.19 |
| TOTAL GAINS | | | | | | 0.00 | 35,701.19 |
| TOTAL LOSSES | | | | | | 0.00 | 0.00 |
| | | | | 89,356.13 | 125,057.32 | 0.00 | 35,701.19 |
| TOTAL REALIZED GAIN/LOSS | | 35,701.19 | | | | | |

*The report is inaccurate due to missing data.*
*Missing spot and/or forward FX rates. See the error log for details.*

# REALIZED GAINS AND LOSSES
## *WESTCREEK MANAGED PORTFOLIO*
### *Somerville S Trust - FIFO View*
### *Chase Manhattan Bank NY/Acct ⬛2571*
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 12-22-97 | 03-26-99 | 6,000 | MCMORAN EXPLORATION CO. | 299,908.00 | 93,735.46 | | -206,172.54 |
| 12-23-97 | 03-26-99 | 312 | MCMORAN EXPLORATION CO. | 15,620.00 | 4,882.05 | | -10,737.95 |
| 12-24-97 | 03-26-99 | 312 | MCMORAN EXPLORATION CO. | 15,620.00 | 4,882.06 | | -10,737.94 |
| 01-31-95 | 04-27-99 | 2,000 | SAUCONY INC CL B | 9,544.40 | 19,899.33 | | 10,354.93 |
| 01-31-95 | 04-28-99 | 2,000 | SAUCONY INC CL B | 9,544.40 | 19,899.33 | | 10,354.93 |
| 11-23-94 | 04-28-99 | 988 | ALLSTATE FINANCIAL CORP VA | 6,029.91 | 5,383.00 | | -646.91 |
| 01-11-95 | 04-28-99 | 565 | ALLSTATE FINANCIAL CORP VA | 3,527.92 | 3,078.91 | | -449.01 |
| 01-18-95 | 04-28-99 | 447 | ALLSTATE FINANCIAL CORP VA | 2,734.69 | 2,437.42 | | -297.27 |
| 01-18-95 | 05-03-99 | 683 | ALLSTATE FINANCIAL CORP VA | 4,174.15 | 3,784.54 | | -389.61 |
| 01-27-95 | 05-03-99 | 1,921 | ALLSTATE FINANCIAL CORP VA | 12,154.62 | 10,648.76 | | -1,505.86 |
| 01-27-95 | 05-03-99 | 396 | ALLSTATE FINANCIAL CORP VA | 2,416.75 | 2,197.54 | | -219.21 |
| 01-27-95 | 05-05-99 | 2,500 | ALLSTATE FINANCIAL CORP VA | 15,241.53 | 17,530.66 | | 2,289.13 |
| 01-31-95 | 05-14-99 | 6,000 | SAUCONY INC CL B | 28,633.20 | 83,417.01 | | 54,783.81 |
| 03-16-95 | 05-14-99 | 10,000 | SAUCONY INC CL B | 48,770.00 | 139,028.34 | | 90,258.34 |
| 03-21-95 | 05-14-99 | 4,000 | SAUCONY INC CL B | 19,016.00 | 55,611.34 | | 36,595.34 |
| 03-21-95 | 05-17-99 | 1,000 | SAUCONY INC CL B | 4,754.00 | 14,716.21 | | 9,962.21 |
| 04-11-95 | 05-17-99 | 1,000 | SAUCONY INC CL B | 4,925.00 | 14,716.21 | | 9,791.21 |
| 04-17-95 | 05-17-99 | 5,500 | SAUCONY INC CL B | 27,057.25 | 80,939.13 | | 53,881.88 |
| 04-17-95 | 05-18-99 | 6,000 | SAUCONY INC CL B | 29,517.00 | 87,477.07 | | 57,960.07 |
| 04-19-95 | 05-18-99 | 2,000 | SAUCONY INC CL B | 9,600.00 | 29,159.02 | | 19,559.02 |
| 04-24-95 | 05-18-99 | 2,000 | SAUCONY INC CL B | 9,600.00 | 29,159.03 | | 19,559.03 |
| 04-24-95 | 05-20-99 | 5,000 | SAUCONY INC CL B | 24,000.00 | 72,483.08 | | 48,483.08 |
| 04-25-95 | 05-20-99 | 1,000 | SAUCONY INC CL B | 4,675.00 | 14,496.62 | | 9,821.62 |
| 04-27-95 | 05-20-99 | 2,000 | SAUCONY INC CL B | 9,350.00 | 28,993.23 | | 19,643.23 |
| 05-02-95 | 05-20-99 | 3,500 | SAUCONY INC CL B | 15,000.00 | 50,738.16 | | 35,688.16 |
| 05-03-95 | 05-20-99 | 2,350 | SAUCONY INC CL B | 10,105.00 | 34,067.05 | | 23,962.05 |
| 05-04-95 | 05-20-99 | 2,500 | SAUCONY INC CL B | 10,750.00 | 36,241.54 | | 25,491.54 |
| 05-08-95 | 05-20-99 | 2,000 | SAUCONY INC CL B | 8,600.00 | 28,993.23 | | 20,393.23 |
| 05-15-95 | 05-20-99 | 2,500 | SAUCONY INC CL B | 10,906.25 | 36,241.54 | | 25,335.29 |
| 05-17-95 | 05-20-99 | 6,000 | SAUCONY INC CL B | 25,875.00 | 86,979.70 | | 61,104.70 |
| 05-22-95 | 05-20-99 | 2,900 | SAUCONY INC CL B | 12,832.50 | 42,040.19 | | 29,207.69 |
| 05-23-95 | 05-20-99 | 6,000 | SAUCONY INC CL B | 26,050.20 | 86,979.70 | | 60,929.50 |
| 05-24-95 | 05-20-99 | 2,000 | SAUCONY INC CL B | 8,600.00 | 28,993.23 | | 20,393.23 |
| 06-02-95 | 05-20-99 | 900 | SAUCONY INC CL B | 3,875.00 | 13,046.96 | | 9,171.96 |
| 06-07-95 | 05-20-99 | 5,500 | SAUCONY INC CL B | 22,962.50 | 79,731.39 | | 56,768.89 |
| 06-09-95 | 05-20-99 | 2,000 | SAUCONY INC CL B | 8,350.00 | 28,993.24 | | 20,643.24 |
| 06-13-95 | 05-20-99 | 750 | SAUCONY INC CL B | 3,037.50 | 10,872.46 | | 7,834.96 |
| 06-13-95 | 05-21-99 | 2,850 | SAUCONY INC CL B | 11,542.50 | 45,573.69 | | 34,031.19 |
| 06-15-95 | 05-21-99 | 4,000 | SAUCONY INC CL B | 15,950.00 | 63,963.07 | | 48,013.07 |
| 06-16-95 | 05-21-99 | 3,000 | SAUCONY INC CL B | 12,150.00 | 47,972.30 | | 35,822.30 |
| 06-21-95 | 05-21-99 | 11,500 | SAUCONY INC CL B | 47,106.30 | 183,893.82 | | 136,787.52 |
| 06-23-95 | 05-21-99 | 5,400 | SAUCONY INC CL B | 22,207.50 | 86,350.14 | | 64,142.64 |

1

# REALIZED GAINS AND LOSSES
## *WESTCREEK MANAGED PORTFOLIO*
### *Somerville S Trust - FIFO View*
### *Chase Manhattan Bank NY/Acct███2571*
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Gain Or Loss Long Term |
|---|---|---|---|---|---|---|---|
| 06-27-95 | 05-21-99 | 1,700 | SAUCONY INC CL B | 6,885.00 | 27,184.30 | | 20,299.30 |
| 07-19-95 | 05-21-99 | 1,500 | SAUCONY INC CL B | 6,450.00 | 23,986.15 | | 17,536.15 |
| 09-12-95 | 05-21-99 | 4,000 | SAUCONY INC CL B | 18,200.00 | 63,963.07 | | 45,763.07 |
| 09-14-95 | 05-21-99 | 2,000 | SAUCONY INC CL B | 9,100.00 | 31,981.53 | | 22,881.53 |
| 09-14-95 | 05-21-99 | 2,000 | SAUCONY INC CL B | 9,100.00 | 31,981.53 | | 22,881.53 |
| 09-15-95 | 05-21-99 | 10,000 | SAUCONY INC CL B | 45,500.00 | 159,907.67 | | 114,407.67 |
| 09-18-95 | 05-21-99 | 1,050 | SAUCONY INC CL B | 4,777.50 | 16,790.31 | | 12,012.81 |
| 09-18-95 | 05-25-99 | 8,950 | SAUCONY INC CL B | 40,722.50 | 165,364.53 | | 124,642.03 |
| 09-19-95 | 05-25-99 | 6,050 | SAUCONY INC CL B | 27,335.71 | 111,782.73 | | 84,447.01 |
| 09-19-95 | 05-27-99 | 7,350 | SAUCONY INC CL B | 33,209.50 | 119,681.94 | | 86,472.43 |
| 09-22-95 | 05-27-99 | 2,650 | SAUCONY INC CL B | 11,726.25 | 43,150.63 | | 31,424.38 |
| 01-27-95 | 05-27-99 | 500 | ALLSTATE FINANCIAL CORP VA | 3,048.31 | 3,224.89 | | 176.58 |
| 01-27-95 | 05-27-99 | 3,500 | ALLSTATE FINANCIAL CORP VA | 21,338.15 | 22,355.49 | | 1,017.34 |
| 09-22-95 | 05-28-99 | 750 | SAUCONY INC CL B | 3,318.75 | 12,478.61 | | 9,159.86 |
| 09-26-95 | 05-28-99 | 2,000 | SAUCONY INC CL B | 8,850.00 | 33,276.29 | | 24,426.29 |
| 10-17-95 | 05-28-99 | 8,600 | SAUCONY INC CL B | 35,080.26 | 143,088.05 | | 108,007.79 |
| 10-18-95 | 05-28-99 | 2,000 | SAUCONY INC CL B | 8,100.00 | 33,276.29 | | 25,176.29 |
| 10-20-95 | 05-28-99 | 1,500 | SAUCONY INC CL B | 6,075.00 | 24,957.22 | | 18,882.22 |
| 10-24-95 | 05-28-99 | 1,050 | SAUCONY INC CL B | 4,252.50 | 17,470.05 | | 13,217.55 |
| 10-24-95 | 06-04-99 | 3,750 | SAUCONY INC CL B | 15,187.50 | 74,595.14 | | 59,407.64 |
| 11-07-95 | 06-04-99 | 3,450 | SAUCONY INC CL B | 13,972.50 | 68,627.52 | | 54,655.02 |
| 11-07-95 | 06-07-99 | 5,000 | SAUCONY INC CL B | 20,250.00 | 112,808.73 | | 92,558.73 |
| 11-07-95 | 06-08-99 | 1,550 | SAUCONY INC CL B | 6,277.50 | 36,360.08 | | 30,082.58 |
| 11-15-95 | 06-08-99 | 2,950 | SAUCONY INC CL B | 11,578.75 | 69,201.45 | | 57,622.70 |
| 11-15-95 | 06-09-99 | 3,000 | SAUCONY INC CL B | 11,775.00 | 69,061.89 | | 57,286.89 |
| 11-15-95 | 06-10-99 | 4,050 | SAUCONY INC CL B | 15,896.25 | 90,755.04 | | 74,858.79 |
| 11-17-95 | 06-10-99 | 950 | SAUCONY INC CL B | 3,652.75 | 21,288.22 | | 17,635.47 |
| 11-17-95 | 06-11-99 | 2,000 | SAUCONY INC CL B | 7,690.00 | 44,565.11 | | 36,875.11 |
| 11-17-95 | 06-14-99 | 2,050 | SAUCONY INC CL B | 7,882.25 | 43,147.78 | | 35,265.53 |
| 11-29-95 | 06-14-99 | 1,000 | SAUCONY INC CL B | 3,925.00 | 21,047.70 | | 17,122.70 |
| 11-29-95 | 06-15-99 | 3,500 | SAUCONY INC CL B | 13,737.50 | 67,814.08 | | 54,076.58 |
| 11-17-95 | 07-07-99 | 2,000 | ALLSTATE FINANCIAL CORP VA | 11,421.01 | 4,078.06 | | -7,342.95 |
| 01-27-95 | 07-08-99 | 600 | ALLSTATE FINANCIAL CORP VA | 3,657.97 | 1,244.95 | | -2,413.02 |
| 01-27-95 | 07-13-99 | 3,500 | ALLSTATE FINANCIAL CORP VA | 21,338.15 | 7,059.25 | | -14,278.90 |
| 01-27-95 | 07-14-99 | 303 | ALLSTATE FINANCIAL CORP VA | 1,847.51 | 600.37 | | -1,247.14 |
| 01-27-95 | 07-14-99 | 297 | ALLSTATE FINANCIAL CORP VA | 1,867.47 | 588.33 | | -1,279.14 |
| 01-27-95 | 07-15-99 | 494 | ALLSTATE FINANCIAL CORP VA | 3,106.56 | 1,025.01 | | -2,081.55 |
| 11-03-95 | 07-15-99 | 306 | ALLSTATE FINANCIAL CORP VA | 1,710.46 | 634.93 | | -1,075.53 |
| 11-03-95 | 07-16-99 | 600 | ALLSTATE FINANCIAL CORP VA | 3,353.84 | 1,188.70 | | -2,165.14 |
| 11-03-95 | 07-19-99 | 1,300 | ALLSTATE FINANCIAL CORP VA | 7,266.65 | 2,591.20 | | -4,675.45 |

2

# REALIZED GAINS AND LOSSES
## *WESTCREEK MANAGED PORTFOLIO*
### *Somerville S Trust - FIFO View*
### *Chase Manhattan Bank NY/Acct ⬛2571*
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 11-03-95 | 07-20-99 | 1,500 | ALLSTATE FINANCIAL CORP VA | 8,384.59 | 3,112.39 | | -5,272.20 |
| 11-03-95 | 07-21-99 | 2,506 | ALLSTATE FINANCIAL CORP VA | 14,005.17 | 5,198.77 | | -8,806.40 |
| 11-13-95 | 07-21-99 | 494 | ALLSTATE FINANCIAL CORP VA | 2,714.28 | 1,026.01 | | -1,688.27 |
| 11-13-95 | 07-27-99 | 1,030 | ALLSTATE FINANCIAL CORP VA | 5,654.72 | 1,892.86 | | -3,761.86 |
| 11-17-95 | 07-27-99 | 3,647 | ALLSTATE FINANCIAL CORP VA | 20,825.27 | 6,700.83 | | -14,124.44 |
| TOTAL GAINS | | | | | | 0.00 | 2,539,298.57 |
| TOTAL LOSSES | | | | | | 0.00 | -301,368.28 |
| | | | | 1,434,412.15 | 3,672,342.44 | 0.00 | 2,237,930.29 |
| TOTAL REALIZED GAIN/LOSS | | 2,237,930.29 | | | | | |

3

# REALIZED GAINS AND LOSSES
## SOMERVILLE S TRUST
## CITICORP TRUST/NEW YORK
### ACCOUNT ⬤284
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 10-06-98 | 06-29-99 | 7,000 | PUBLICARD INC. | 23,982.70 | 67,585.53 | 43,602.83 | |
| 10-06-98 | 06-30-99 | 13,000 | PUBLICARD INC. | 44,539.30 | 127,524.43 | 82,985.13 | |
| 10-07-98 | 06-30-99 | 8,500 | PUBLICARD INC. | 29,121.85 | 83,381.35 | 54,259.50 | |
| 10-07-98 | 07-01-99 | 1,000 | PUBLICARD INC. | 3,426.10 | 9,699.67 | 6,273.57 | |
| 10-07-98 | 07-02-99 | 4,000 | PUBLICARD INC. | 13,704.40 | 37,001.95 | 23,297.55 | |
| 10-07-98 | 07-06-99 | 3,400 | PUBLICARD INC. | 11,648.74 | 31,366.32 | 19,717.58 | |
| 10-07-98 | 07-07-99 | 3,100 | PUBLICARD INC. | 10,620.91 | 28,823.45 | 18,202.54 | |
| 10-08-98 | 07-07-99 | 400 | PUBLICARD INC. | 1,370.15 | 3,719.15 | 2,349.00 | |
| 10-08-98 | 07-08-99 | 9,600 | PUBLICARD INC. | 32,883.52 | 90,211.05 | 57,327.53 | |
| 10-08-98 | 07-12-99 | 13,700 | PUBLICARD INC. | 46,927.52 | 111,723.86 | 64,796.34 | |
| 10-08-98 | 07-13-99 | 4,000 | PUBLICARD INC. | 13,701.47 | 33,986.46 | 20,284.99 | |
| 10-08-98 | 07-14-99 | 9,400 | PUBLICARD INC. | 32,198.45 | 80,496.08 | 48,297.63 | |
| 10-08-98 | 07-16-99 | 4,300 | PUBLICARD INC. | 14,729.08 | 40,671.04 | 25,941.96 | |
| 10-08-98 | 07-19-99 | 2,500 | PUBLICARD INC. | 8,563.42 | 23,155.47 | 14,592.05 | |
| 10-08-98 | 07-20-99 | 3,200 | PUBLICARD INC. | 10,961.17 | 29,639.00 | 18,677.83 | |
| 10-08-98 | 07-22-99 | 2,000 | PUBLICARD INC. | 6,850.73 | 18,149.39 | 11,298.66 | |
| 10-08-98 | 07-23-99 | 3,000 | PUBLICARD INC. | 10,276.10 | 27,036.59 | 16,760.49 | |
| 12-19-97 | 07-27-99 | 5,000 | TENNEX CHF WT | 38,752.77 | 89,952.02 | | 51,199.25 |
| 10-01-97 | 07-28-99 | 7,825 | JAPAN BRIDGE CHF WT | 98,241.14 | 156,135.68 | | 57,894.54 |
| 12-19-97 | 07-28-99 | 9,500 | TENNEX CHF WT | 73,630.25 | 170,908.84 | | 97,278.59 |
| 10-08-98 | 08-03-99 | 7,900 | PUBLICARD INC. | 27,060.40 | 53,175.48 | 26,115.08 | |
| 10-12-98 | 08-03-99 | 2,100 | PUBLICARD INC. | 7,370.98 | 14,135.25 | 6,764.27 | |
| 10-12-98 | 08-10-99 | 7,300 | PUBLICARD INC. | 25,622.94 | 53,470.70 | 27,847.76 | |
| 10-12-98 | 08-12-99 | 1,000 | PUBLICARD INC. | 3,509.99 | 7,387.25 | 3,877.26 | |
| 10-12-98 | 08-13-99 | 2,600 | PUBLICARD INC. | 9,125.98 | 18,231.89 | 9,105.91 | |
| 10-13-98 | 08-13-99 | 3,000 | PUBLICARD INC. | 10,672.00 | 21,036.79 | 10,364.79 | |
| 10-14-98 | 08-13-99 | 1,000 | PUBLICARD INC. | 3,776.90 | 7,012.26 | 3,235.36 | |
| 11-13-97 | 09-14-99 | 1,250 | GALLOP EX LTD $ WTS | 112,018.41 | 0.00 | | -112,018.41 |
| 12-19-97 | 09-24-99 | 2,980 | RIKEN VINYL $ WT | 41,375.25 | 0.00 | | -41,375.25 |
| 03-01-99 | 10-06-99 | 1,000 | MORI SEIKI $ WTS | 17,470.44 | 95,000.00 | 77,529.56 | |
| 12-19-97 | 10-06-99 | 2,500 | NEW JAPAN RADIO CHF WT | 7,147.17 | 159,875.00 | | 152,727.83 |
| 12-19-97 | 10-07-99 | 3,000 | NEW JAPAN RADIO CHF WT | 8,576.61 | 195,000.00 | | 186,423.39 |
| 12-30-97 | 10-08-99 | 1,000 | SATORI ELECTRIC $ WT | 155,737.81 | 35,000.00 | | -120,737.81 |
| 07-30-99 | 10-12-99 | 3,340 | UBE INDUSTRIES LTD $ WTS | 438,375.00 | 208,750.00 | -229,625.00 | |
| 11-18-97 | 10-14-99 | 1,091 | SANWA ELECTRIC CHF WT | 23,308.20 | 70,915.00 | | 47,606.80 |
| 12-30-97 | 11-25-99 | 50 | SATORI ELECTRIC $ WT | 7,786.89 | 2,050.00 | | -5,736.89 |
| 12-19-97 | 12-03-99 | 3,150 | BANDAI LOGIPAL CHF WT | 30,397.26 | 84,892.50 | | 54,495.24 |
| 12-30-97 | 12-09-99 | 100 | YAMAIICHI ELECTRONICS $ WT | 14,226.03 | 48,750.00 | | 34,523.97 |

| | | | | | | Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| TOTAL GAINS | | | | | | 693,505.17 | 682,149.62 |
| TOTAL LOSSES | | | | | | -229,625.00 | -279,868.36 |
| | | | | 1,469,688.02 | 2,335,849.45 | 463,880.17 | 402,281.26 |
| TOTAL REALIZED GAIN/LOSS | | 866,161.43 | | | | | |

# REALIZED GAINS AND LOSSES
## *CUNDILL DOMESTIC PORTFOLIO*
### *Citibank/NY    Acct ████ 8405*
### *Somerville S Trust*
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Gain Or Loss Long Term |
|---|---|---|---|---|---|---|---|
| 06-01-92 | 02-05-99 | 100,000 | COEUR D ALENE MINES CORP IDAHO 6.000% Due 06-10-02 | 84,250.00 | 62,000.00 | | -22,250.00 |
| 06-01-92 | 02-05-99 | 100,000 | COEUR D ALENE MINES CORP IDAHO 6.000% Due 06-10-02 | 84,250.00 | 62,000.00 | | -22,250.00 |
| 01-25-94 | 07-09-99 | 5,000 | TODD SHIPYARDS CP DEL COM | 21,025.00 | 34,698.83 | | 13,673.83 |
| 01-26-94 | 07-09-99 | 1,700 | TODD SHIPYARDS CP DEL COM | 7,148.50 | 11,797.60 | | 4,649.10 |
| 01-26-94 | 09-08-99 | 300 | TODD SHIPYARDS CP DEL COM | 1,261.50 | 2,081.93 | | 820.43 |
| 01-28-94 | 09-08-99 | 100 | TODD SHIPYARDS CP DEL COM | 420.50 | 693.98 | | 273.48 |
| 01-31-94 | 09-08-99 | 3,100 | TODD SHIPYARDS CP DEL COM | 13,035.50 | 21,513.28 | | 8,477.78 |
| 02-01-94 | 09-08-99 | 6,000 | TODD SHIPYARDS CP DEL COM | 25,230.00 | 41,638.60 | | 16,408.60 |
| 02-02-94 | 09-08-99 | 9,000 | TODD SHIPYARDS CP DEL COM | 37,845.00 | 62,457.90 | | 24,612.90 |
| 02-08-94 | 09-08-99 | 2,000 | TODD SHIPYARDS CP DEL COM | 8,410.00 | 13,879.53 | | 5,469.53 |
| 03-21-94 | 09-08-99 | 10,900 | TODD SHIPYARDS CP DEL COM | 48,559.50 | 75,643.45 | | 27,083.95 |
| 03-28-94 | 09-08-99 | 11,900 | TODD SHIPYARDS CP DEL COM | 54,502.00 | 82,583.22 | | 28,081.22 |
| TOTAL GAINS | | | | | | 0.00 | 129,550.82 |
| TOTAL LOSSES | | | | | | 0.00 | -44,500.00 |
| | | | | 385,937.50 | 470,988.32 | 0.00 | 85,050.82 |

TOTAL REALIZED GAIN/LOSS    85,050.82

# REALIZED GAINS AND LOSSES
## *SOMERVILLE S TRUST #4(merged with SSTGOLD3)*
## *GOLDMAN SACHS*
### *ACCOUNT █████0070-2 (was ████████-248)*
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 09-16-98 | 01-13-99 | -1 | MCKESSON HBOC INC COM | 65.91 | 37.74 | -28.17 | |
| 02-09-99 | 02-26-99 | -5 | S&P 500 INDEX FUTURE (CME) MAR 99 | 1,548,750.00 | 1,525,000.00 | -23,750.00 | |
| 02-09-99 | 03-12-99 | -5 | S&P 500 INDEX FUTURE (CME) MAR 99 | 1,616,250.00 | 1,525,000.00 | -91,250.00 | |
| 02-09-99 | 03-12-99 | -10 | S&P 500 INDEX FUTURE (CME) MAR 99 | 3,265,000.00 | 3,050,000.00 | -215,000.00 | |
| 03-12-99 | 03-24-99 | -5 | S&P 500 INDEX FUTURE (CME) JUN 99 | 1,597,500.00 | 1,648,125.00 | 50,625.00 | |
| 09-16-98 | 04-01-99 | -1 | QUINTILES TRANSNATIONL COM | 30.60 | 19.91 | -10.69 | |
| 03-12-99 | 04-09-99 | -5 | S&P 500 INDEX FUTURE (CME) JUN 99 | 1,697,125.00 | 1,648,125.00 | -49,000.00 | |
| 09-16-98 | 05-05-99 | -2,500 | ABR INFORMATION SVCS COM | 62,287.50 | 41,617.35 | -20,670.15 | |
| 09-16-98 | 05-13-99 | -3,000 | NEWBRIDGE NETWORKS CP COM | 92,420.10 | 60,627.97 | -31,792.12 | |
| 09-16-98 | 05-13-99 | -700 | ANDRX CORP COM | 66,484.25 | 22,065.01 | -44,419.24 | |
| 09-16-98 | 05-13-99 | -500 | AUTODESK INC COM | 13,087.50 | 18,499.38 | 5,411.88 | |
| 09-16-98 | 05-13-99 | -1,000 | AFFYMETRIX INC COM | 36,287.50 | 20,327.42 | -15,960.08 | |
| 09-16-98 | 05-13-99 | -2,800 | ALGOS PHARMACEUTICAL COM | 82,337.08 | 62,429.79 | -19,907.29 | |
| 09-16-98 | 05-13-99 | -1,200 | ALTERA CORP COM | 96,581.28 | 41,773.61 | -54,807.67 | |
| 09-16-98 | 05-13-99 | -700 | AMERICAN RADIO SYS CL A | 39,837.49 | 22,589.99 | -17,247.49 | |
| 09-16-98 | 05-13-99 | -2,000 | AMERICAN TOWER CORP CL A | 52,342.60 | 39,572.68 | -12,769.92 | |
| 09-16-98 | 05-13-99 | -2,000 | AT ENTMT INC COM | 18,387.60 | 20,374.32 | 1,986.72 | |
| 09-16-98 | 05-13-99 | -1,100 | AXENT TECHNOLOGIES INC COM | 11,612.70 | 21,405.28 | 9,792.58 | |
| 09-16-98 | 05-13-99 | -2,600 | BREED TECHNOLOGIES INC COM | 10,735.14 | 19,395.35 | 8,660.21 | |
| 09-16-98 | 05-13-99 | -3,100 | BEA SYS INC COM | 52,062.64 | 62,772.90 | 10,710.26 | |
| 09-16-98 | 05-13-99 | -1,000 | BALLARD PWR SYS INC COM | 37,943.80 | 20,209.32 | -17,734.47 | |
| 09-16-98 | 05-13-99 | -1,100 | BROADVISION INC COM | 55,143.99 | 20,030.33 | -35,113.66 | |
| 09-16-98 | 05-13-99 | -1,200 | CD RADIO INC COM | 31,741.80 | 20,576.31 | -11,165.49 | |
| 09-16-98 | 05-13-99 | -3,100 | COGNEX CORP COM | 91,155.19 | 40,755.88 | -50,399.30 | |
| 09-16-98 | 05-13-99 | -1,100 | COULTER PHARMACEUTICAL COM | 26,406.49 | 20,511.56 | -5,894.93 | |
| 09-16-98 | 05-13-99 | -1,200 | CNET INC COM | 148,998.00 | 42,700.57 | -106,297.43 | |
| 09-16-98 | 05-13-99 | -1,100 | CENTOCOR INC COM | 46,687.52 | 40,425.00 | -6,262.52 | |
| 09-16-98 | 05-13-99 | -900 | COMMONWEALTH TEL ENTPR. COM | 33,060.96 | 19,894.55 | -13,166.40 | |
| 09-16-98 | 05-13-99 | -1,000 | DOCUMENTUM INC COM | 15,440.00 | 44,521.01 | 29,081.01 | |
| 09-16-98 | 05-13-99 | -1,700 | DSP COMMUNICATIONS COM | 44,480.50 | 20,331.32 | -24,149.18 | |
| 09-16-98 | 05-13-99 | -800 | DAL-TILE INTL INC COM | 9,132.00 | 7,017.76 | -2,114.24 | |
| 09-16-98 | 05-13-99 | -1,000 | ELECTRONICS FOR IMAGNG COM | 50,946.30 | 19,959.33 | -30,986.97 | |

1

# REALIZED GAINS AND LOSSES
## *SOMERVILLE S TRUST #4(merged with SSTGOLD3)*
## *GOLDMAN SACHS*
### *ACCOUNT ▮▮▮0070-2 (was ▮▮▮▮▮▮-248)*
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 09-16-98 | 05-13-99 | -1,200 | FAMILY GOLF CTRS INC COM | 11,148.00 | 21,026.30 | 9,878.30 | |
| 09-16-98 | 05-13-99 | -1,900 | GENESYS TELECOMMN LABS COM | 39,706.20 | 40,848.63 | 1,142.43 | |
| 09-16-98 | 05-13-99 | -1,000 | GELTEX PHARMACEUTICALS COM | 18,208.80 | 19,771.83 | 1,563.03 | |
| 09-16-98 | 05-13-99 | -2,500 | GETCHELL GOLD CORP COM | 75,167.50 | 35,468.75 | -39,698.75 | |
| 09-16-98 | 05-13-99 | -1,900 | GETCHELL GOLD CORP COM | 57,127.30 | 25,691.89 | -31,435.41 | |
| 09-16-98 | 05-13-99 | -1,600 | GILEAD SCIENCES INC COM | 75,888.00 | 40,400.00 | -35,488.00 | |
| 09-16-98 | 05-13-99 | -900 | GILEAD SCIENCES INC COM | 42,687.00 | 22,204.15 | -20,482.85 | |
| 09-16-98 | 05-13-99 | -4,800 | GST TELECOMMUNICATIONS COM | 62,742.24 | 39,863.14 | -22,879.10 | |
| 09-16-98 | 05-13-99 | -700 | HEFTEL BROADCASTING CL A | 41,812.47 | 23,186.72 | -18,625.75 | |
| 09-16-98 | 05-13-99 | -5,500 | HOMESTAKE MNG CO COM | 48,632.65 | 58,615.38 | 9,982.73 | |
| 09-16-98 | 05-13-99 | -500 | HNC SOFTWARE INC COM | 13,201.25 | 19,979.33 | 6,778.08 | |
| 09-16-98 | 05-13-99 | -1,800 | INTERMEDIA COMMUNICATN COM | 54,356.22 | 42,300.00 | -12,056.22 | |
| 09-16-98 | 05-13-99 | -3,600 | ICOS CORP COM | 156,519.00 | 62,628.91 | -93,890.09 | |
| 09-16-98 | 05-13-99 | -800 | IDEC PHARMACEUTICALS COM | 47,038.24 | 20,117.32 | -26,920.91 | |
| 09-16-98 | 05-13-99 | -3,300 | IGEN INC COM | 99,268.62 | 81,747.18 | -17,521.43 | |
| 09-16-98 | 05-13-99 | -1,400 | IXC COMMUNICATIONS INC COM | 52,481.24 | 40,948.63 | -11,532.60 | |
| 09-16-98 | 05-13-99 | -1,000 | INFORMATION MGMT RES COM | 19,552.50 | 22,169.76 | 2,617.26 | |
| 09-16-98 | 05-13-99 | -900 | INHALE THERAPEUTIC SYS COM | 24,136.02 | 21,507.03 | -2,628.99 | |
| 09-16-98 | 05-13-99 | -1,000 | INTUIT COM | 78,300.00 | 39,998.66 | -38,301.33 | |
| 09-16-98 | 05-13-99 | -1,000 | INTL TELECOMM DATA SYS COM | 14,233.80 | 20,709.30 | 6,475.50 | |
| 09-16-98 | 05-13-99 | -700 | INVESTMENT TEC GRP NEW COM | 25,315.50 | 0.00 | -25,315.50 | |
| 09-16-98 | 05-13-99 | -1,400 | I2 TECHNOLOGIES INC COM | 47,862.50 | 21,349.28 | -26,513.22 | |
| 09-16-98 | 05-13-99 | -700 | JEFFERIES GROUP INC COM | 18,728.01 | 20,008.83 | 1,280.82 | |
| 09-16-98 | 05-13-99 | -600 | KANSAS CITY SOUTHN IND COM | 38,305.26 | 20,562.81 | -17,742.45 | |
| 09-16-98 | 05-13-99 | -1,600 | LAMAR ADVERTISING CO CL A | 48,676.48 | 42,099.07 | -6,577.41 | |
| 09-16-98 | 05-13-99 | -900 | LYCOS INC COM | 100,854.72 | 21,619.52 | -79,235.20 | |
| 09-16-98 | 05-13-99 | -3,100 | MACROMEDIA INC COM | 142,936.35 | 41,530.86 | -101,405.49 | |
| 09-16-98 | 05-13-99 | -400 | MCKESSON HBOC INC COM | 14,847.24 | 20,130.48 | 5,283.24 | |
| 09-16-98 | 05-13-99 | -700 | MEDIMMUNE INC COM | 40,731.25 | 19,424.35 | -21,306.90 | |

2

# REALIZED GAINS AND LOSSES
## *SOMERVILLE S TRUST #4(merged with SSTGOLD3)*
## *GOLDMAN SACHS*
### *ACCOUNT ████████070-2 (was ████████-248)*
### *From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 09-16-98 | 05-13-99 | -1,100 | MERCURY INTERACTIVE CP COM | 35,606.45 | 42,304.58 | 6,698.13 | |
| 09-16-98 | 05-13-99 | -800 | MEDICIS PHARMACEUTICAL CL A NEW | 24,182.00 | 21,177.96 | -3,004.04 | |
| 09-16-98 | 05-13-99 | -1,600 | NETWORKS ASSOCS INC COM | 21,831.20 | 64,297.85 | 42,466.65 | |
| 09-16-98 | 05-13-99 | -1,000 | NEWFIELD EXPL CO COM | 25,377.50 | 21,146.79 | -4,230.71 | |
| 09-16-98 | 05-13-99 | -3,400 | NOVELL INC COM | 83,024.94 | 41,861.10 | -41,163.84 | |
| 09-16-98 | 05-13-99 | -2,000 | NEXTEL COMMUNICATIONS CL A | 78,837.66 | 42,123.59 | -36,714.01 | |
| 09-16-98 | 05-13-99 | -6,000 | OPEN MKT INC COM | 76,937.40 | 62,622.91 | -14,314.49 | |
| 09-16-98 | 05-13-99 | -5,100 | OMNIPOINT CORP COM | 94,883.97 | 42,712.50 | -52,171.47 | |
| 09-16-98 | 05-13-99 | -2,300 | OMNIPOINT CORP COM | 42,790.81 | 20,196.20 | -22,594.61 | |
| 09-16-98 | 05-13-99 | -2,200 | ONSALE INC COM | 53,250.56 | 40,569.06 | -12,681.50 | |
| 09-16-98 | 05-13-99 | -8,300 | ORGANOGENESIS INC COM | 95,525.53 | 82,146.50 | -13,379.03 | |
| 09-16-98 | 05-13-99 | -5,200 | OXFORD HEALTH PLANS COM | 104,568.88 | 41,598.61 | -62,970.27 | |
| 09-16-98 | 05-13-99 | -1,900 | PROTEIN DESIGN LABS COM | 39,051.08 | 41,443.75 | 2,392.67 | |
| 09-16-98 | 05-13-99 | -2,300 | PEGASYSTEMS INC COM | 11,731.15 | 41,398.62 | 29,667.47 | |
| 09-16-98 | 05-13-99 | -2,400 | PIXAR COM | 116,921.04 | 83,700.00 | -33,221.04 | |
| 09-16-98 | 05-13-99 | -3,800 | POLYCOM INC COM | 98,627.10 | 41,646.60 | -56,980.49 | |
| 09-16-98 | 05-13-99 | -2,500 | PMC-SIERRA INC COM | 272,400.00 | 78,647.37 | -193,752.62 | |
| 09-16-98 | 05-13-99 | -2,000 | PARAMETRIC TECH CORP COM | 25,262.60 | 20,624.31 | -4,638.29 | |
| 09-16-98 | 05-13-99 | -3,000 | QLT PHOTOTHERAPEUTICS COM | 142,070.10 | 42,000.00 | -100,070.10 | |
| 09-16-98 | 05-13-99 | -2,500 | QUINTILES TRANSNATIONL COM | 111,431.25 | 62,224.55 | -49,206.70 | |
| 09-16-98 | 05-13-99 | -700 | QWEST COMMUNICATIONS COM | 65,006.27 | 20,868.05 | -44,138.22 | |
| 09-16-98 | 05-13-99 | -1,600 | RCN CORP COM | 77,076.48 | 21,160.25 | -55,916.23 | |
| 09-16-98 | 05-13-99 | -3,600 | ROGERS COMMUNICATIONS CL B | 84,143.88 | 21,005.29 | -63,138.59 | |
| 09-16-98 | 05-13-99 | -700 | TRANSOCEAN OFFSHORE COM | 19,652.99 | 22,808.74 | 3,155.75 | |
| 09-16-98 | 05-13-99 | -1,100 | SANGSTAT MED CORP COM | 16,475.25 | 20,511.56 | 4,036.31 | |
| 09-16-98 | 05-13-99 | -1,600 | SIEBEL SYS INC COM | 70,412.48 | 40,598.64 | -29,813.83 | |
| 09-16-98 | 05-13-99 | -1,100 | INFOSEEK CORP COM | 56,737.78 | 21,267.78 | -35,469.99 | |
| 09-16-98 | 05-13-99 | -6,800 | SEVEN SEAS PETE INC COM | 28,034.36 | 65,600.80 | 37,566.44 | |
| 09-16-98 | 05-13-99 | -1,300 | SNYDER COMMUNICATIONS COM | 38,720.76 | 43,984.03 | 5,263.27 | |
| 09-16-98 | 05-13-99 | -4,300 | SMURFIT-STONE CONTAINR COM | 103,768.89 | 40,001.69 | -63,767.20 | |
| 09-16-98 | 05-13-99 | -3,700 | THERMO CARDIOSYSTEMS COM NONREDEEM | 31,973.18 | 62,206.25 | 30,233.07 | |

3

# REALIZED GAINS AND LOSSES
## *SOMERVILLE S TRUST #4(merged with SSTGOLD3)*
## *GOLDMAN SACHS*
### *ACCOUNT ██████070-2 (was ████████2-248)*
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 09-16-98 | 05-13-99 | -1,100 | HOUSTON EXPL CO COM | 20,318.98 | 21,542.78 | 1,223.80 | |
| 09-16-98 | 05-13-99 | -2,700 | TRANSKARYOTIC THERAPIE COM | 87,126.84 | 62,496.16 | -24,630.68 | |
| 09-16-98 | 05-13-99 | -400 | TEXAS INSTRS INC COM | 45,947.24 | 21,408.28 | -24,538.95 | |
| 09-16-98 | 05-13-99 | -1,000 | JDS UNIPHASE CORP COM | 144,183.80 | 42,875.00 | -101,308.80 | |
| 09-16-98 | 05-13-99 | -1,800 | VINTAGE PETE INC COM | 21,171.96 | 20,402.31 | -769.64 | |
| 09-16-98 | 05-13-99 | -3,200 | VERTEX PHARMACEUTICALS COM | 65,752.96 | 60,869.96 | -4,882.99 | |
| 09-16-98 | 05-13-99 | -1,000 | WORLD ACCESS INC COM | 11,865.00 | 22,021.76 | 10,156.76 | |
| 09-16-98 | 05-13-99 | -2,600 | WINSTAR COMMUNICATIONS COM | 142,093.64 | 62,560.41 | -79,533.23 | |
| 09-16-98 | 05-13-99 | -1,000 | WHITTMAN-HART INC COM | 27,927.50 | 21,870.47 | -6,057.03 | |
| 09-16-98 | 05-13-99 | -1,600 | WIND RIVER SYSTEMS INC COM | 24,307.68 | 41,949.53 | 17,641.85 | |
| 09-16-98 | 05-13-99 | -800 | EXCITE INC COM | 128,419.52 | 21,317.28 | -107,102.23 | |
| 09-16-98 | 05-13-99 | -2,200 | XILINX INC COM | 107,931.34 | 40,423.65 | -67,507.69 | |
| 09-16-98 | 05-13-99 | -2,600 | GUILFORD PHARMACEUTICL COM | 30,703.92 | 39,888.38 | 9,184.46 | |
| 09-16-98 | 06-01-99 | -1 | AT HOME CORP COM SER A | 47.62 | 13.34 | -34.28 | |
| 09-16-98 | 06-16-99 | -2,000 | AT ENTMT INC COM | 37,090.29 | 20,374.32 | -16,715.97 | |
| 09-16-98 | 07-07-99 | -1,000 | PMC-SIERRA INC COM | 65,040.00 | 15,729.47 | -49,310.52 | |
| 09-16-98 | 07-09-99 | -500 | PMC-SIERRA INC COM | 34,270.00 | 7,864.74 | -26,405.26 | |
| 09-16-98 | 07-16-99 | -600 | ANDRX CORP COM | 43,286.52 | 9,456.43 | -33,830.09 | |
| 09-16-98 | 07-16-99 | -289 | AUTODESK INC COM | 7,959.32 | 10,692.64 | 2,733.32 | |
| 09-16-98 | 07-16-99 | -500 | AFFYMETRIX INC COM | 38,731.25 | 10,163.71 | -28,567.54 | |
| 09-16-98 | 07-16-99 | -400 | AMERICAN RADIO SYS CL A | 21,732.68 | 12,908.57 | -8,824.11 | |
| 09-16-98 | 07-16-99 | -1,400 | ALGOS PHARMACEUTICAL COM | 38,447.64 | 31,214.90 | -7,232.74 | |
| 09-16-98 | 07-16-99 | -1,100 | ALTERA CORP COM | 45,847.12 | 19,146.24 | -26,700.88 | |
| 09-16-98 | 07-16-99 | -1,070 | AMERICAN TOWER CORP CL A | 27,112.20 | 21,171.38 | -5,940.82 | |
| 09-16-98 | 07-16-99 | -866 | AT HOME CORP COM SER A | 39,984.09 | 22,147.92 | -17,836.17 | |
| 09-16-98 | 07-16-99 | -500 | AXENT TECHNOLOGIES INC COM | 8,357.50 | 9,729.67 | 1,372.17 | |
| 09-16-98 | 07-16-99 | -1,300 | BREED TECHNOLOGIES INC COM | 2,383.29 | 9,697.67 | 7,314.38 | |
| 09-16-98 | 07-16-99 | -1,600 | BEA SYS INC COM | 49,386.56 | 32,398.92 | -16,987.64 | |
| 09-16-98 | 07-16-99 | -500 | BALLARD PWR SYS INC COM | 17,547.40 | 10,104.66 | -7,442.74 | |
| 09-16-98 | 07-16-99 | -600 | BROADVISION INC COM | 45,099.00 | 10,925.63 | -34,173.37 | |
| 09-16-98 | 07-16-99 | -600 | CD RADIO INC COM | 22,076.70 | 10,288.15 | -11,788.54 | |
| 09-16-98 | 07-16-99 | -1,600 | COGNEX CORP COM | 56,245.28 | 21,035.30 | -35,209.98 | |
| 09-16-98 | 07-16-99 | -600 | COULTER PHARMACEUTICAL COM | 13,586.52 | 11,188.12 | -2,398.40 | |
| 09-16-98 | 07-16-99 | -600 | CENTOCOR INC COM | 32,224.98 | 22,050.00 | -10,174.98 | |
| 09-16-98 | 07-16-99 | -500 | COMMONWEALTH TEL ENTPR COM | 22,970.00 | 11,052.53 | -11,917.47 | |
| 09-16-98 | 07-16-99 | -500 | DOCUMENTUM INC COM | 8,182.50 | 22,260.51 | 14,078.01 | |

4

# REALIZED GAINS AND LOSSES
## *SOMERVILLE S TRUST #4(merged with SSTGOLD3)*
## *GOLDMAN SACHS*
### *ACCOUNT* ██████ *070-2 (was* ██████ *2-248)*
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 09-16-98 | 07-16-99 | -900 | DSP COMMUNICATIONS COM | 21,417.21 | 10,763.64 | -10,653.57 | |
| 09-16-98 | 07-16-99 | -400 | DAL-TILE INTL INC COM | 5,128.52 | 3,508.88 | -1,619.64 | |
| 09-16-98 | 07-16-99 | -500 | ELECTRONICS FOR IMAGNG COM | 29,163.75 | 9,979.66 | -19,184.08 | |
| 09-16-98 | 07-16-99 | -600 | FAMILY GOLF CTRS INC COM | 4,798.98 | 10,513.15 | 5,714.17 | |
| 09-16-98 | 07-16-99 | -1,000 | GENESYS TELECOMMN LABS COM | 27,125.00 | 21,499.28 | -5,625.72 | |
| 09-16-98 | 07-16-99 | -500 | GELTEX PHARMACEUTICALS COM | 8,207.50 | 9,885.92 | 1,678.42 | |
| 09-16-98 | 07-16-99 | -1,200 | GILEAD SCIENCES INC COM | 73,135.56 | 29,605.53 | -43,530.03 | |
| 09-16-98 | 07-16-99 | -1,300 | GUILFORD PHARMACEUTICL COM | 21,208.20 | 19,944.19 | -1,264.01 | |
| 09-16-98 | 07-16-99 | -2,400 | GST TELECOMMUNICATIONS COM | 37,371.12 | 19,931.57 | -17,439.55 | |
| 09-16-98 | 07-16-99 | -300 | HEFTEL BROADCASTING CL A | 25,056.24 | 9,937.17 | -15,119.07 | |
| 09-16-98 | 07-16-99 | -2,800 | HOMESTAKE MNG CO COM | 20,980.68 | 29,840.56 | 8,859.88 | |
| 09-16-98 | 07-16-99 | -300 | HNC SOFTWARE INC COM | 11,252.64 | 11,987.60 | 734.96 | |
| 09-16-98 | 07-16-99 | -900 | INTERMEDIA COMMUNICATN COM | 31,924.98 | 21,150.00 | -10,774.98 | |
| 09-16-98 | 07-16-99 | -1,800 | ICOS CORP COM | 75,205.98 | 31,314.45 | -43,891.53 | |
| 09-16-98 | 07-16-99 | -400 | IDEC PHARMACEUTICALS COM | 37,416.00 | 10,058.66 | -27,357.34 | |
| 09-16-98 | 07-16-99 | -1,700 | IGEN INC COM | 50,509.89 | 42,112.19 | -8,397.70 | |
| 09-16-98 | 07-16-99 | -700 | IXC COMMUNICATIONS INC COM | 27,056.26 | 20,474.32 | -6,581.94 | |
| 09-16-98 | 07-16-99 | -500 | INFORMATION MGMT RES COM | 9,470.00 | 11,084.88 | 1,614.88 | |
| 09-16-98 | 07-16-99 | -400 | INHALE THERAPEUTIC SYS COM | 10,409.04 | 9,558.68 | -850.36 | |
| 09-16-98 | 07-16-99 | -500 | INTUIT COM | 48,862.50 | 19,999.33 | -28,863.17 | |
| 09-16-98 | 07-16-99 | -500 | INTL TELECOMM DATA SYS COM | 7,401.25 | 10,354.65 | 2,953.40 | |
| 09-16-98 | 07-16-99 | -400 | INVESTMENT TEC GRP NEW COM | 12,253.52 | 0.00 | -12,253.52 | |
| 09-16-98 | 07-16-99 | -700 | I2 TECHNOLOGIES INC COM | 31,879.19 | 10,674.64 | -21,204.55 | |
| 09-16-98 | 07-16-99 | -400 | JEFFERIES GROUP INC COM | 11,516.00 | 11,433.62 | -82.38 | |
| 09-16-98 | 07-16-99 | -300 | KANSAS CITY SOUTHN IND COM | 18,680.76 | 10,281.40 | -8,399.35 | |
| 09-16-98 | 07-16-99 | -800 | LAMAR ADVERTISING CO CL A | 35,994.48 | 21,049.54 | -14,944.94 | |
| 09-16-98 | 07-16-99 | -400 | LYCOS INC COM | 41,887.52 | 9,608.68 | -32,278.84 | |
| 09-16-98 | 07-16-99 | -1,600 | MACROMEDIA INC COM | 59,782.72 | 21,435.28 | -38,347.44 | |
| 09-16-98 | 07-16-99 | -204 | MCKESSON HBOC INC COM | 6,536.67 | 10,266.54 | 3,729.87 | |

5

# REALIZED GAINS AND LOSSES
## SOMERVILLE S TRUST #4(merged with SSTGOLD3)
## GOLDMAN SACHS
### ACCOUNT ▆▆▆▆70-2 (was ▆▆▆▆▆-248)
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 09-16-98 | 07-16-99 | -400 | MEDIMMUNE INC COM | 32,600.00 | 11,099.63 | -21,500.37 | |
| 09-16-98 | 07-16-99 | -400 | MEDICIS PHARMACEUTICAL CL A NEW | 9,691.00 | 10,588.98 | 897.98 | |
| 09-16-98 | 07-16-99 | -800 | NETWORKS ASSOCS INC COM | 15,926.00 | 32,148.93 | 16,222.93 | |
| 09-16-98 | 07-16-99 | -500 | NEWFIELD EXPL CO COM | 14,958.55 | 10,573.39 | -4,385.15 | |
| 09-16-98 | 07-16-99 | -1,500 | NEWBRIDGE NETWORKS CP COM | 41,869.65 | 30,313.99 | -11,555.66 | |
| 09-16-98 | 07-16-99 | -1,700 | NOVELL INC COM | 51,599.93 | 20,930.55 | -30,669.38 | |
| 09-16-98 | 07-16-99 | -1,000 | NEXTEL COMMUNICATIONS CL A | 56,291.70 | 21,061.80 | -35,229.90 | |
| 09-16-98 | 07-16-99 | -3,000 | OPEN MKT INC COM | 44,107.80 | 31,311.45 | -12,796.34 | |
| 09-16-98 | 07-16-99 | -3,700 | OMNIPOINT CORP COM | 133,172.99 | 32,489.54 | -100,683.45 | |
| 09-16-98 | 07-16-99 | -1,100 | ONSALE INC COM | 21,362.77 | 20,284.53 | -1,078.24 | |
| 09-16-98 | 07-16-99 | -4,100 | ORGANOGENESIS INC COM | 47,106.13 | 40,578.39 | -6,527.74 | |
| 09-16-98 | 07-16-99 | -2,600 | OXFORD HEALTH PLANS COM | 39,100.10 | 20,799.30 | -18,300.79 | |
| 09-16-98 | 07-16-99 | -5,235 | PLACER DOME INC COM | 51,429.69 | 28,893.03 | -22,536.66 | |
| 09-16-98 | 07-16-99 | -1,000 | PROTEIN DESIGN LABS COM | 24,569.40 | 21,812.50 | -2,756.90 | |
| 09-16-98 | 07-16-99 | -1,100 | PEGASYSTEMS INC COM | 10,250.02 | 19,799.34 | 9,549.32 | |
| 09-16-98 | 07-16-99 | -1,200 | PIXAR COM | 59,973.00 | 41,850.00 | -18,123.00 | |
| 09-16-98 | 07-16-99 | -1,900 | POLYCOM INC COM | 72,319.70 | 20,823.30 | -51,496.40 | |
| 09-16-98 | 07-16-99 | -1,800 | PMC-SIERRA INC COM | 146,422.08 | 28,313.05 | -118,109.02 | |
| 09-16-98 | 07-16-99 | -1,000 | PARAMETRIC TECH CORP COM | 15,735.10 | 10,312.15 | -5,422.95 | |
| 09-16-98 | 07-16-99 | -100 | QLT PHOTOTHERAPEUTICS COM | 6,121.08 | 1,400.00 | -4,721.08 | |
| 09-16-98 | 07-16-99 | -1,400 | QLT PHOTOTHERAPEUTICS COM | 85,695.12 | 19,280.85 | -66,414.26 | |
| 09-16-98 | 07-16-99 | -1,213 | QUINTILES TRANSNATIONL COM | 48,639.00 | 30,191.35 | -18,447.65 | |
| 09-16-98 | 07-16-99 | -700 | QWEST COMMUNICATIONS COM | 23,781.24 | 10,434.02 | -13,347.21 | |
| 09-16-98 | 07-16-99 | -800 | RCN CORP COM | 38,413.28 | 10,580.12 | -27,833.15 | |
| 09-16-98 | 07-16-99 | -1,800 | ROGERS COMMUNICATIONS CL B | 37,359.54 | 10,502.65 | -26,856.89 | |
| 09-16-98 | 07-16-99 | -300 | TRANSOCEAN OFFSHORE COM | 8,930.76 | 9,775.17 | 844.41 | |
| 09-16-98 | 07-16-99 | -600 | SANGSTAT MED CORP COM | 12,347.88 | 11,188.12 | -1,159.76 | |
| 09-16-98 | 07-16-99 | -800 | SIEBEL SYS INC COM | 48,481.28 | 20,299.32 | -28,181.96 | |
| 09-16-98 | 07-16-99 | -600 | INFOSEEK CORP COM | 25,849.02 | 11,600.61 | -14,248.41 | |
| 09-16-98 | 07-16-99 | -3,400 | SEVEN SEAS PETE INC COM | 13,598.64 | 32,800.40 | 19,201.76 | |
| 09-16-98 | 07-16-99 | -600 | SNYDER COMMUNICATIONS COM | 18,069.54 | 20,300.32 | 2,230.78 | |

6

# REALIZED GAINS AND LOSSES
## SOMERVILLE S TRUST #4(merged with SSTGOLD3)
### GOLDMAN SACHS
#### ACCOUNT█████70-2 (was █████-248)
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 09-16-98 | 07-16-99 | -2,113 | SMURFIT-STONE CONTAINR COM | 44,479.28 | 19,656.64 | -24,822.64 | |
| 09-16-98 | 07-16-99 | -1,800 | THERMO CARDIOSYSTEMS COM NONREDEEM | 19,778.22 | 30,262.50 | 10,484.28 | |
| 09-16-98 | 07-16-99 | -600 | HOUSTON EXPL CO COM | 12,686.52 | 11,750.61 | -935.91 | |
| 09-16-98 | 07-16-99 | -1,300 | TRANSKARYOTIC THERAPIE COM | 49,645.70 | 30,090.74 | -19,554.96 | |
| 09-16-98 | 07-16-99 | -200 | TEXAS INSTRS INC COM | 30,483.00 | 10,704.14 | -19,778.86 | |
| 09-16-98 | 07-16-99 | -900 | VINTAGE PETE INC COM | 11,051.64 | 10,201.16 | -850.48 | |
| 09-16-98 | 07-16-99 | -1,600 | VERTEX PHARMACEUTICALS COM | 41,314.08 | 30,434.98 | -10,879.10 | |
| 09-16-98 | 07-16-99 | -500 | WORLD ACCESS INC COM | 7,863.75 | 11,010.88 | 3,147.13 | |
| 09-16-98 | 07-16-99 | -1,300 | WINSTAR COMMUNICATIONS COM | 80,443.74 | 31,280.20 | -49,163.54 | |
| 09-16-98 | 07-16-99 | -500 | WHITTMAN-HART INC COM | 13,188.75 | 10,935.23 | -2,253.52 | |
| 09-16-98 | 07-16-99 | -750 | WIND RIVER SYSTEMS INC COM | 12,420.60 | 19,663.84 | 7,243.24 | |
| 09-16-98 | 07-16-99 | -1,100 | XILINX INC COM | 70,293.74 | 20,211.82 | -50,081.91 | |
| 09-16-98 | 07-16-99 | -500 | JDS UNIPHASE CORP COM | 85,581.25 | 21,437.50 | -64,143.75 | |
| 09-16-98 | 08-23-99 | -400 | BREED TECHNOLOGIES INC COM | 275.00 | 2,983.90 | 2,708.90 | |
| 09-16-98 | 08-24-99 | -100 | BREED TECHNOLOGIES INC COM | 62.50 | 745.97 | 683.47 | |
| 09-16-98 | 08-30-99 | -100 | BREED TECHNOLOGIES INC COM | 68.73 | 745.97 | 677.24 | |
| 09-16-98 | 09-08-99 | -300 | ANDRX CORP COM | 21,936.99 | 4,728.22 | -17,208.77 | |
| 09-16-98 | 09-08-99 | -200 | AUTODESK INC COM | 4,881.26 | 7,399.75 | 2,518.49 | |
| 09-16-98 | 09-08-99 | -300 | AFFYMETRIX INC COM | 29,262.51 | 6,098.23 | -23,164.28 | |
| 09-16-98 | 09-08-99 | -200 | AMERICAN RADIO SYS CL A | 10,576.76 | 6,454.28 | -4,122.48 | |
| 09-16-98 | 09-08-99 | -700 | ALGOS PHARMACEUTICAL COM | 5,965.47 | 15,607.45 | 9,641.98 | |
| 09-16-98 | 09-08-99 | -600 | ALTERA CORP COM | 29,956.26 | 10,443.40 | -19,512.86 | |
| 09-16-98 | 09-08-99 | -500 | AMERICAN TOWER CORP CL A | 11,857.50 | 9,893.17 | -1,964.33 | |
| 09-16-98 | 09-08-99 | -300 | AXENT TECHNOLOGIES INC COM | 3,793.26 | 5,837.80 | 2,044.54 | |
| 09-16-98 | 09-08-99 | -300 | BREED TECHNOLOGIES INC COM | 199.50 | 2,237.92 | 2,038.42 | |
| 09-16-98 | 09-08-99 | -800 | BEA SYS INC COM | 19,150.00 | 16,199.46 | -2,950.54 | |
| 09-16-98 | 09-08-99 | -300 | BALLARD PWR SYS INC COM | 9,056.25 | 6,062.80 | -2,993.45 | |
| 09-16-98 | 09-08-99 | -300 | BROADVISION INC COM | 32,599.50 | 5,462.82 | -27,136.68 | |
| 09-16-98 | 09-08-99 | -300 | CD RADIO INC COM | 10,455.75 | 5,144.08 | -5,311.67 | |
| 09-16-98 | 09-08-99 | -800 | COGNEX CORP COM | 25,344.48 | 10,517.65 | -14,826.83 | |
| 09-16-98 | 09-08-99 | -300 | COULTER PHARMACEUTICAL COM | 6,805.74 | 5,594.06 | -1,211.68 | |
| 09-16-98 | 09-08-99 | -300 | CENTOCOR INC COM | 18,150.00 | 11,025.00 | -7,125.00 | |
| 09-16-98 | 09-08-99 | -200 | COMMONWEALTH TEL ENTPR COM | 9,158.00 | 4,421.01 | -4,736.99 | |

7

# REALIZED GAINS AND LOSSES
## SOMERVILLE S TRUST #4(merged with SSTGOLD3)
## GOLDMAN SACHS
### ACCOUNT ████████070-2 (was ██████████2-248)
### From 01-01-99 Through 12-31-99

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss | |
|---|---|---|---|---|---|---|---|
| | | | | | | Short Term | Long Term |
| 09-16-98 | 09-08-99 | -200 | DOCUMENTUM INC COM | 3,339.26 | 8,904.20 | 5,564.94 | |
| 09-16-98 | 09-08-99 | -400 | DSP COMMUNICATIONS COM | 10,703.52 | 4,783.84 | -5,919.68 | |
| 09-16-98 | 09-08-99 | -200 | DAL-TILE INTL INC COM | 1,758.00 | 1,754.44 | -3.56 | |
| 09-16-98 | 09-08-99 | -300 | ELECTRONICS FOR IMAGNG COM | 18,186.99 | 5,987.80 | -12,199.19 | |
| 09-16-98 | 09-08-99 | -300 | FAMILY GOLF CTRS INC COM | 540.12 | 5,256.57 | 4,716.45 | |
| 09-16-98 | 09-08-99 | -500 | GENESYS TELECOMMN LABS COM | 18,100.00 | 10,749.64 | -7,350.36 | |
| 09-16-98 | 09-08-99 | -300 | GELTEX PHARMACEUTICALS COM | 4,430.76 | 5,931.55 | 1,500.79 | |
| 09-16-98 | 09-08-99 | -600 | GILEAD SCIENCES INC COM | 53,742.78 | 14,802.77 | -38,940.01 | |
| 09-16-98 | 09-08-99 | -700 | GUILFORD PHARMACEUTICL COM | 10,171.77 | 10,739.18 | 567.41 | |
| 09-16-98 | 09-08-99 | -1,200 | GST TELECOMMUNICATIONS COM | 16,154.28 | 9,965.78 | -6,188.49 | |
| 09-16-98 | 09-08-99 | -200 | HEFTEL BROADCASTING CL A | 16,800.00 | 6,624.78 | -10,175.22 | |
| 09-16-98 | 09-08-99 | -1,400 | HOMESTAKE MNG CO COM | 11,449.76 | 14,920.28 | 3,470.52 | |
| 09-16-98 | 09-08-99 | -100 | HNC SOFTWARE INC COM | 3,741.50 | 3,995.87 | 254.37 | |
| 09-16-98 | 09-08-99 | -300 | INTERMEDIA COMMUNICATN COM | 7,575.00 | 7,050.00 | -525.00 | |
| 09-16-98 | 09-08-99 | -100 | INTERMEDIA COMMUNICATN COM | 2,525.00 | 2,362.42 | -162.58 | |
| 09-16-98 | 09-08-99 | -900 | ICOS CORP COM | 26,904.78 | 15,657.23 | -11,247.55 | |
| 09-16-98 | 09-08-99 | -200 | IDEC PHARMACEUTICALS COM | 27,545.50 | 5,029.33 | -22,516.17 | |
| 09-16-98 | 09-08-99 | -800 | IGEN INC COM | 20,475.04 | 19,817.50 | -657.54 | |
| 09-16-98 | 09-08-99 | -400 | IXC COMMUNICATIONS INC COM | 13,300.00 | 11,699.61 | -1,600.39 | |
| 09-16-98 | 09-08-99 | -200 | INFORMATION MGMT RES COM | 2,283.00 | 4,433.95 | 2,150.95 | |
| 09-16-98 | 09-08-99 | -200 | INHALE THERAPEUTIC SYS COM | 6,358.00 | 4,779.34 | -1,578.66 | |
| 09-16-98 | 09-08-99 | -300 | INTUIT COM | 27,537.51 | 11,999.60 | -15,537.91 | |
| 09-16-98 | 09-08-99 | -300 | INTL TELECOMM DATA SYS COM | 2,818.26 | 6,212.79 | 3,394.53 | |
| 09-16-98 | 09-08-99 | -200 | INVESTMENT TEC GRP NEW COM | 5,545.50 | 0.00 | -5,545.50 | |
| 09-16-98 | 09-08-99 | -300 | I2 TECHNOLOGIES INC COM | 9,418.74 | 4,574.85 | -4,843.89 | |
| 09-16-98 | 09-08-99 | -400 | JDS UNIPHASE CORP COM | 45,056.24 | 17,150.00 | -27,906.24 | |
| 09-16-98 | 09-08-99 | -200 | JEFFERIES GROUP INC COM | 4,839.26 | 5,716.81 | 877.55 | |
| 09-16-98 | 09-08-99 | -200 | KANSAS CITY SOUTHN IND COM | 9,520.50 | 6,854.27 | -2,666.23 | |
| 09-16-98 | 09-08-99 | -400 | LAMAR ADVERTISING CO CL A | 17,812.52 | 10,524.77 | -7,287.75 | |

8

# REALIZED GAINS AND LOSSES
## SOMERVILLE S TRUST #4(merged with SSTGOLD3)
## GOLDMAN SACHS
### ACCOUNT ████070-2 (was ████248)
### From 01-01-99 Through 12-31-99

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 09-16-98 | 09-08-99 | -400 | LYCOS INC COM | 17,468.76 | 4,804.34 | -12,664.42 | |
| 09-16-98 | 09-08-99 | -800 | MACROMEDIA INC COM | 37,669.52 | 10,717.64 | -26,951.88 | |
| 09-16-98 | 09-08-99 | -100 | MCKESSON HBOC INC COM | 3,185.25 | 5,032.62 | 1,847.37 | |
| 09-16-98 | 09-08-99 | -200 | MEDIMMUNE INC COM | 22,168.76 | 5,549.81 | -16,618.95 | |
| 09-16-98 | 09-08-99 | -200 | MEDICIS PHARMACEUTICAL CL A NEW | 5,489.26 | 5,294.49 | -194.77 | |
| 09-16-98 | 09-08-99 | -400 | NETWORKS ASSOCS INC COM | 7,281.24 | 16,074.46 | 8,793.22 | |
| 09-16-98 | 09-08-99 | -300 | NEWFIELD EXPL CO COM | 9,843.24 | 6,344.04 | -3,499.20 | |
| 09-16-98 | 09-08-99 | -800 | NEWBRIDGE NETWORKS CP COM | 21,719.52 | 16,167.46 | -5,552.06 | |
| 09-16-98 | 09-08-99 | -800 | NOVELL INC COM | 18,837.52 | 9,849.67 | -8,987.85 | |
| 09-16-98 | 09-08-99 | -500 | NEXTEL COMMUNICATIONS CL A | 32,075.00 | 10,530.90 | -21,544.10 | |
| 09-16-98 | 09-08-99 | -1,500 | OPEN MKT INC COM | 18,106.20 | 15,655.73 | -2,450.47 | |
| 09-16-98 | 09-08-99 | -1,800 | OMNIPOINT CORP COM | 84,965.76 | 15,805.72 | -69,160.04 | |
| 09-16-98 | 09-08-99 | -500 | ONSALE INC COM | 7,601.25 | 9,220.24 | 1,618.99 | |
| 09-16-98 | 09-08-99 | -2,100 | ORGANOGENESIS INC COM | 17,690.19 | 20,784.05 | 3,093.86 | |
| 09-16-98 | 09-08-99 | -1,300 | OXFORD HEALTH PLANS COM | 20,518.81 | 10,399.65 | -10,119.16 | |
| 09-16-98 | 09-08-99 | -2,700 | PLACER DOME INC COM | 27,864.27 | 14,901.85 | -12,962.42 | |
| 09-16-98 | 09-08-99 | -400 | PROTEIN DESIGN LABS COM | 11,721.00 | 8,725.00 | -2,996.00 | |
| 09-16-98 | 09-08-99 | -100 | PROTEIN DESIGN LABS COM | 2,930.25 | 2,170.93 | -759.32 | |
| 09-16-98 | 09-08-99 | -600 | PEGASYSTEMS INC COM | 5,037.48 | 10,799.64 | 5,762.16 | |
| 09-16-98 | 09-08-99 | -600 | PIXAR COM | 21,936.48 | 20,925.00 | -1,011.48 | |
| 09-16-98 | 09-08-99 | -1,000 | POLYCOM INC COM | 40,571.30 | 10,959.63 | -29,611.67 | |
| 09-16-98 | 09-08-99 | -900 | PMC-SIERRA INC COM | 92,642.22 | 14,156.53 | -78,485.69 | |
| 09-16-98 | 09-08-99 | -500 | PARAMETRIC TECH CORP COM | 7,100.00 | 5,156.08 | -1,943.92 | |
| 09-16-98 | 09-08-99 | -700 | QLT PHOTOTHERAPEUTICS COM | 57,071.77 | 9,640.43 | -47,431.34 | |
| 09-16-98 | 09-08-99 | -700 | QUINTILES TRANSNATIONL COM | 23,400.02 | 17,422.87 | -5,977.15 | |
| 09-16-98 | 09-08-99 | -400 | QWEST COMMUNICATIONS COM | 11,250.00 | 5,962.30 | -5,287.70 | |
| 09-16-98 | 09-08-99 | -400 | RCN CORP COM | 17,922.24 | 5,290.06 | -12,632.18 | |
| 09-16-98 | 09-08-99 | -900 | ROGERS COMMUNICATIONS CL B | 15,442.29 | 5,251.32 | -10,190.97 | |
| 09-16-98 | 09-08-99 | -200 | TRANSOCEAN OFFSHORE COM | 6,758.00 | 6,516.78 | -241.22 | |
| 09-16-98 | 09-08-99 | -300 | SANGSTAT MED CORP COM | 6,680.76 | 5,594.06 | -1,086.70 | |
| 09-16-98 | 09-08-99 | -400 | SIEBEL SYS INC COM | 29,262.52 | 10,149.66 | -19,112.86 | |
| 09-16-98 | 09-08-99 | -300 | INFOSEEK CORP COM | 9,099.51 | 5,800.30 | -3,299.20 | |
| 09-16-98 | 09-08-99 | -1,700 | SEVEN SEAS PETE INC COM | 4,686.73 | 16,400.20 | 11,713.47 | |

9

# REALIZED GAINS AND LOSSES
## *SOMERVILLE S TRUST #4(merged with SSTGOLD3)*
## *GOLDMAN SACHS*
### *ACCOUNT ██████070-2 (was ████████2-248)*
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss | |
|---|---|---|---|---|---|---|---|
| | | | | | | **Short Term** | **Long Term** |
| 09-16-98 | 09-08-99 | -300 | SNYDER COMMUNICATIONS COM | 5,855.76 | 10,150.16 | 4,294.40 | |
| 09-16-98 | 09-08-99 | -1,100 | SMURFIT-STONE CONTAINR COM | 25,149.96 | 10,232.99 | -14,916.97 | |
| 09-16-98 | 09-08-99 | -700 | THERMO CARDIOSYSTEMS COM NONREDEEM | 5,384.96 | 11,768.75 | 6,383.79 | |
| 09-16-98 | 09-08-99 | -200 | THERMO CARDIOSYSTEMS COM NONREDEEM | 1,538.56 | 3,379.39 | 1,840.83 | |
| 09-16-98 | 09-08-99 | -300 | HOUSTON EXPL CO COM | 6,324.51 | 5,875.30 | -449.21 | |
| 09-16-98 | 09-08-99 | -700 | TRANSKARYOTIC THERAPIE COM | 28,446.74 | 16,202.71 | -12,244.03 | |
| 09-16-98 | 09-08-99 | -200 | TEXAS INSTRS INC COM | 18,051.76 | 5,352.07 | -12,699.69 | |
| 09-16-98 | 09-08-99 | -500 | VINTAGE PETE INC COM | 7,313.75 | 5,667.31 | -1,646.44 | |
| 09-16-98 | 09-08-99 | -800 | VERTEX PHARMACEUTICALS COM | 25,469.52 | 15,217.49 | -10,252.03 | |
| 09-16-98 | 09-08-99 | -200 | WORLD ACCESS INC COM | 2,558.00 | 4,404.35 | 1,846.35 | |
| 09-16-98 | 09-08-99 | -600 | WINSTAR COMMUNICATIONS COM | 33,387.48 | 14,437.02 | -18,950.46 | |
| 09-16-98 | 09-08-99 | -200 | WHITTMAN-HART INC COM | 5,258.00 | 4,374.09 | -883.91 | |
| 09-16-98 | 09-08-99 | -400 | WIND RIVER SYSTEMS INC COM | 6,859.76 | 10,487.38 | 3,627.62 | |
| 09-16-98 | 09-08-99 | -600 | XILINX INC COM | 42,862.50 | 11,024.63 | -31,837.87 | |
| 09-16-98 | 09-09-99 | -300 | ANDRX CORP COM | 21,572.43 | 4,728.22 | -16,844.21 | |
| 09-16-98 | 09-09-99 | -100 | AUTODESK INC COM | 2,443.75 | 3,699.88 | 1,256.13 | |
| 09-16-98 | 09-09-99 | -200 | AFFYMETRIX INC COM | 20,275.00 | 4,065.48 | -16,209.52 | |
| 09-16-98 | 09-09-99 | -100 | AMERICAN RADIO SYS CL A | 5,232.47 | 3,227.14 | -2,005.33 | |
| 09-16-98 | 09-09-99 | -600 | ALGOS PHARMACEUTICAL COM | 5,532.36 | 13,377.81 | 7,845.45 | |
| 09-16-98 | 09-09-99 | -500 | ALTERA CORP COM | 24,796.90 | 8,702.83 | -16,094.07 | |
| 09-16-98 | 09-09-99 | -500 | AMERICAN TOWER CORP CL A | 11,656.15 | 9,893.17 | -1,762.98 | |
| 09-16-98 | 09-09-99 | -200 | AXENT TECHNOLOGIES INC COM | 2,624.08 | 3,891.87 | 1,267.79 | |
| 09-16-98 | 09-09-99 | -300 | BREED TECHNOLOGIES INC COM | 190.14 | 2,237.92 | 2,047.78 | |
| 09-16-98 | 09-09-99 | -700 | BEA SYS INC COM | 17,297.91 | 14,174.53 | -3,123.38 | |
| 09-16-98 | 09-09-99 | -200 | BALLARD PWR SYS INC COM | 6,300.90 | 4,041.86 | -2,259.03 | |
| 09-16-98 | 09-09-99 | -200 | BROADVISION INC COM | 21,300.86 | 3,641.88 | -17,658.98 | |
| 09-16-98 | 09-09-99 | -300 | CD RADIO INC COM | 10,614.09 | 5,144.08 | -5,470.01 | |
| 09-16-98 | 09-09-99 | -700 | COGNEX CORP COM | 21,971.74 | 9,202.94 | -12,768.80 | |
| 09-16-98 | 09-09-99 | -200 | COULTER PHARMACEUTICAL COM | 4,572.58 | 3,729.37 | -843.21 | |
| 09-16-98 | 09-09-99 | -200 | CENTOCOR INC COM | 12,084.82 | 7,350.00 | -4,734.82 | |
| 09-16-98 | 09-09-99 | -200 | COMMONWEALTH TEL ENTPR COM | 9,159.78 | 4,421.01 | -4,738.77 | |
| 09-16-98 | 09-09-99 | -200 | DOCUMENTUM INC COM | 3,491.92 | 8,904.20 | 5,412.28 | |

10

# REALIZED GAINS AND LOSSES
## SOMERVILLE S TRUST #4(merged with SSTGOLD3)
## GOLDMAN SACHS
### ACCOUNT ███████070-2 (was ███████-248)
#### From 01-01-99 Through 12-31-99

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 09-16-98 | 09-09-99 | -400 | DSP COMMUNICATIONS COM | 10,766.00 | 4,783.84 | -5,982.16 | |
| 09-16-98 | 09-09-99 | -100 | DAL-TILE INTL INC COM | 872.75 | 877.22 | 4.47 | |
| 09-16-98 | 09-09-99 | -200 | ELECTRONICS FOR IMAGNG COM | 12,215.14 | 3,991.87 | -8,223.27 | |
| 09-16-98 | 09-09-99 | -200 | FAMILY GOLF CTRS INC COM | 379.42 | 3,504.38 | 3,124.96 | |
| 09-16-98 | 09-09-99 | -400 | GENESYS TELECOMMN LABS COM | 14,570.84 | 8,599.71 | -5,971.13 | |
| 09-16-98 | 09-09-99 | -200 | GELTEX PHARMACEUTICALS COM | 2,974.08 | 3,954.37 | 980.29 | |
| 09-16-98 | 09-09-99 | -600 | GILEAD SCIENCES INC COM | 53,563.56 | 14,802.77 | -38,760.79 | |
| 09-16-98 | 09-09-99 | -600 | GUILFORD PHARMACEUTICL COM | 8,601.06 | 9,205.01 | 603.95 | |
| 09-16-98 | 09-09-99 | -1,200 | GST TELECOMMUNICATIONS COM | 16,225.92 | 9,965.78 | -6,260.13 | |
| 09-16-98 | 09-09-99 | -100 | HEFTEL BROADCASTING CL A | 8,514.06 | 3,312.39 | -5,201.67 | |
| 09-16-98 | 09-09-99 | -1,300 | HOMESTAKE MNG CO COM | 10,581.61 | 13,854.55 | 3,272.94 | |
| 09-16-98 | 09-09-99 | -100 | HNC SOFTWARE INC COM | 3,719.63 | 3,995.87 | 276.24 | |
| 09-16-98 | 09-09-99 | -400 | INTERMEDIA COMMUNICATN COM | 9,811.00 | 9,449.68 | -361.32 | |
| 09-16-98 | 09-09-99 | -800 | ICOS CORP COM | 24,161.20 | 13,917.53 | -10,243.67 | |
| 09-16-98 | 09-09-99 | -200 | IDEC PHARMACEUTICALS COM | 25,887.16 | 5,029.33 | -20,857.83 | |
| 09-16-98 | 09-09-99 | -800 | IGEN INC COM | 20,613.04 | 19,817.50 | -795.54 | |
| 09-16-98 | 09-09-99 | -300 | IXC COMMUNICATIONS INC COM | 10,094.64 | 8,774.71 | -1,319.93 | |
| 09-16-98 | 09-09-99 | -200 | INFORMATION MGMT RES COM | 2,206.22 | 4,433.95 | 2,227.73 | |
| 09-16-98 | 09-09-99 | -200 | INHALE THERAPEUTIC SYS COM | 6,424.66 | 4,779.34 | -1,645.32 | |
| 09-16-98 | 09-09-99 | -200 | INTUIT COM | 18,908.66 | 7,999.73 | -10,908.93 | |
| 09-16-98 | 09-09-99 | -200 | INTL TELECOMM DATA SYS COM | 1,863.36 | 4,141.86 | 2,278.50 | |
| 09-16-98 | 09-09-99 | -100 | INVESTMENT TEC GRP NEW COM | 2,682.13 | 0.00 | -2,682.13 | |
| 09-16-98 | 09-09-99 | -300 | I2 TECHNOLOGIES INC COM | 10,654.83 | 4,574.85 | -6,079.98 | |
| 09-16-98 | 09-09-99 | -100 | JEFFERIES GROUP INC COM | 2,402.44 | 2,858.40 | 455.96 | |
| 09-16-98 | 09-09-99 | -100 | KANSAS CITY SOUTHN IND COM | 4,762.59 | 3,427.13 | -1,335.45 | |
| 09-16-98 | 09-09-99 | -300 | LAMAR ADVERTISING CO CL A | 13,442.49 | 7,893.58 | -5,548.91 | |
| 09-16-98 | 09-09-99 | -400 | LYCOS INC COM | 17,650.76 | 4,804.34 | -12,846.42 | |
| 09-16-98 | 09-09-99 | -700 | MACROMEDIA INC COM | 32,555.53 | 9,377.94 | -23,177.59 | |
| 09-16-98 | 09-09-99 | -100 | MCKESSON HBOC INC COM | 3,294.73 | 5,032.62 | 1,737.89 | |

11

# REALIZED GAINS AND LOSSES
## SOMERVILLE S TRUST #4(merged with SSTGOLD3)
## GOLDMAN SACHS
### ACCOUNT ███████070-2 (was ████████248)
### From 01-01-99 Through 12-31-99

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 09-16-98 | 09-09-99 | -100 | MEDIMMUNE INC COM | 11,414.06 | 2,774.91 | -8,639.15 | |
| 09-16-98 | 09-09-99 | -100 | MEDICIS PHARMACEUTICAL CL A NEW | 2,728.31 | 2,647.24 | -81.07 | |
| 09-16-98 | 09-09-99 | -300 | NETWORKS ASSOCS INC COM | 5,657.82 | 12,055.85 | 6,398.03 | |
| 09-16-98 | 09-09-99 | -200 | NEWFIELD EXPL CO COM | 6,635.88 | 4,229.36 | -2,406.52 | |
| 09-16-98 | 09-09-99 | -700 | NEWBRIDGE NETWORKS CP COM | 19,142.20 | 14,146.53 | -4,995.67 | |
| 09-16-98 | 09-09-99 | -800 | NOVELL INC COM | 18,881.28 | 9,849.67 | -9,031.61 | |
| 09-16-98 | 09-09-99 | -400 | NEXTEL COMMUNICATIONS CL A | 27,019.32 | 8,424.72 | -18,594.60 | |
| 09-16-98 | 09-09-99 | -1,500 | OPEN MKT INC COM | 18,341.55 | 15,655.73 | -2,685.82 | |
| 09-16-98 | 09-09-99 | -1,800 | OMNIPOINT CORP COM | 88,981.56 | 15,805.72 | -73,175.84 | |
| 09-16-98 | 09-09-99 | -500 | ONSALE INC COM | 7,528.35 | 9,220.24 | 1,691.89 | |
| 09-16-98 | 09-09-99 | -2,000 | ORGANOGENESIS INC COM | 16,918.40 | 19,794.34 | 2,875.94 | |
| 09-16-98 | 09-09-99 | -1,300 | OXFORD HEALTH PLANS COM | 20,642.18 | 10,399.65 | -10,242.53 | |
| 09-16-98 | 09-09-99 | -2,600 | PLACER DOME INC COM | 27,149.72 | 14,349.93 | -12,799.79 | |
| 09-16-98 | 09-09-99 | -400 | PROTEIN DESIGN LABS COM | 12,782.68 | 8,683.70 | -4,098.98 | |
| 09-16-98 | 09-09-99 | -500 | PEGASYSTEMS INC COM | 4,141.65 | 8,999.70 | 4,858.05 | |
| 09-16-98 | 09-09-99 | -500 | PIXAR COM | 18,553.35 | 17,437.50 | -1,115.85 | |
| 09-16-98 | 09-09-99 | -900 | POLYCOM INC COM | 39,317.94 | 9,863.67 | -29,454.27 | |
| 09-16-98 | 09-09-99 | -800 | PMC-SIERRA INC COM | 85,307.04 | 12,583.58 | -72,723.46 | |
| 09-16-98 | 09-09-99 | -400 | PARAMETRIC TECH CORP COM | 5,913.76 | 4,124.86 | -1,788.90 | |
| 09-16-98 | 09-09-99 | -700 | QLT PHOTOTHERAPEUTICS COM | 57,384.25 | 9,640.43 | -47,743.82 | |
| 09-16-98 | 09-09-99 | -600 | QUINTILES TRANSNATIONL COM | 20,652.06 | 14,933.89 | -5,718.17 | |
| 09-16-98 | 09-09-99 | -300 | QWEST COMMUNICATIONS COM | 8,349.66 | 4,471.72 | -3,877.93 | |
| 09-16-98 | 09-09-99 | -400 | RCN CORP COM | 17,563.72 | 5,290.06 | -12,273.66 | |
| 09-16-98 | 09-09-99 | -800 | ROGERS COMMUNICATIONS CL B | 13,822.64 | 4,667.84 | -9,154.80 | |
| 09-16-98 | 09-09-99 | -100 | TRANSOCEAN OFFSHORE COM | 3,485.25 | 3,258.39 | -226.86 | |
| 09-16-98 | 09-09-99 | -200 | SANGSTAT MED CORP COM | 4,450.86 | 3,729.37 | -721.49 | |
| 09-16-98 | 09-09-99 | -400 | SIEBEL SYS INC COM | 29,101.00 | 10,149.66 | -18,951.34 | |
| 09-16-98 | 09-09-99 | -200 | INFOSEEK CORP COM | 6,164.70 | 3,866.87 | -2,297.83 | |
| 09-16-98 | 09-09-99 | -1,600 | SEVEN SEAS PETE INC COM | 5,083.20 | 15,435.48 | 10,352.28 | |
| 09-16-98 | 09-09-99 | -300 | SNYDER COMMUNICATIONS COM | 5,782.68 | 10,150.16 | 4,367.48 | |
| 09-16-98 | 09-09-99 | -1,100 | SMURFIT-STONE CONTAINR COM | 25,751.44 | 10,232.99 | -15,518.45 | |

12

# REALIZED GAINS AND LOSSES
## *SOMERVILLE S TRUST #4(merged with SSTGOLD3)*
### *GOLDMAN SACHS*
*ACCOUNT* ██████70-2 (was ████████-248)
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 09-16-98 | 09-09-99 | -900 | THERMO CARDIOSYSTEMS COM NONREDEEM | 6,989.40 | 15,207.23 | 8,217.83 | |
| 09-16-98 | 09-09-99 | -200 | HOUSTON EXPL CO COM | 4,313.36 | 3,916.87 | -396.49 | |
| 09-16-98 | 09-09-99 | -600 | TRANSKARYOTIC THERAPIE COM | 24,540.66 | 13,888.04 | -10,652.62 | |
| 09-16-98 | 09-09-99 | -200 | TEXAS INSTRS INC COM | 17,800.86 | 5,352.07 | -12,448.79 | |
| 09-16-98 | 09-09-99 | -400 | VINTAGE PETE INC COM | 6,011.84 | 4,533.85 | -1,477.99 | |
| 09-16-98 | 09-09-99 | -800 | VERTEX PHARMACEUTICALS COM | 25,502.48 | 15,217.49 | -10,284.99 | |
| 09-16-98 | 09-09-99 | -200 | WORLD ACCESS INC COM | 2,631.22 | 4,404.35 | 1,773.13 | |
| 09-16-98 | 09-09-99 | -600 | WINSTAR COMMUNICATIONS COM | 33,427.68 | 14,437.02 | -18,990.66 | |
| 09-16-98 | 09-09-99 | -200 | WHITTMAN-HART INC COM | 5,262.46 | 4,374.09 | -888.37 | |
| 09-16-98 | 09-09-99 | -400 | WIND RIVER SYSTEMS INC COM | 7,166.72 | 10,487.38 | 3,320.66 | |
| 09-16-98 | 09-09-99 | -500 | XILINX INC COM | 34,819.55 | 9,187.19 | -25,632.36 | |
| TOTAL GAINS | | | | | | 651,841.31 | 0.00 |
| TOTAL LOSSES | | | | | | -6,135,702.62 | 0.00 |
| | | | | 21,612,372.10 | 16,128,510.78 | -5,483,861.32 | 0.00 |

TOTAL REALIZED GAIN/LOSS    -5,483,861.32

13

# REALIZED GAINS AND LOSSES
## *SOMERVILLE S TRUST #5*
## *GOLDMAN SACHS & CO.*
## *ACCOUNT NUMBER* ███████*536-6*
### *From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 03-25-99 | 04-27-99 | -1,100 | FORE SYSTEMS INC COM | 37,169.00 | 19,728.28 | -17,440.72 | |
| 03-01-99 | 05-05-99 | -1,100 | ABR INFORMATION SVCS COM | 27,406.50 | 19,489.25 | -7,917.25 | |
| 03-15-99 | 05-05-99 | -900 | ABR INFORMATION SVCS COM | 22,423.50 | 16,619.40 | -5,804.10 | |
| 03-25-99 | 05-05-99 | -1,100 | ABR INFORMATION SVCS COM | 27,406.50 | 18,971.92 | -8,434.58 | |
| 04-12-99 | 05-05-99 | -1,600 | ABR INFORMATION SVCS COM | 39,864.00 | 23,448.80 | -16,415.20 | |
| 03-01-99 | 07-06-99 | -800 | ACXIOM CORP COM | 21,424.88 | 18,998.96 | -2,425.92 | |
| 03-15-99 | 07-06-99 | -600 | ACXIOM CORP COM | 16,068.66 | 15,673.32 | -395.34 | |
| 03-25-99 | 07-06-99 | -200 | A D C TELECOMMUNICATN COM | 9,268.76 | 8,499.44 | -769.32 | |
| 03-01-99 | 07-06-99 | -800 | ADVENT SOFTWARE INC COM | 56,748.64 | 37,074.00 | -19,674.64 | |
| 03-15-99 | 07-06-99 | -100 | ADVENT SOFTWARE INC COM | 7,093.58 | 4,846.60 | -2,246.98 | |
| 03-15-99 | 07-06-99 | -500 | AFFYMETRIX INC COM | 27,642.85 | 17,983.00 | -9,659.85 | |
| 03-25-99 | 07-06-99 | -200 | AFFYMETRIX INC COM | 11,057.14 | 7,311.96 | -3,745.18 | |
| 03-15-99 | 07-06-99 | -500 | ALGOS PHARMACEUTICAL COM | 11,387.20 | 15,873.60 | 4,486.40 | |
| 03-25-99 | 07-06-99 | -300 | ALGOS PHARMACEUTICAL COM | 6,832.32 | 8,333.55 | 1,501.23 | |
| 03-01-99 | 07-06-99 | -600 | ALTERA CORP COM | 25,650.00 | 14,530.89 | -11,119.11 | |
| 03-01-99 | 07-06-99 | -400 | AMERICAN RADIO SYS CL A | 21,556.00 | 17,462.00 | -4,094.00 | |
| 03-25-99 | 07-06-99 | -100 | AMERICAN RADIO SYS CL A | 5,389.00 | 4,171.60 | -1,217.40 | |
| 03-15-99 | 07-06-99 | -2,200 | ATMI INC COM | 65,619.18 | 48,325.20 | -17,293.98 | |
| 03-25-99 | 07-06-99 | -600 | ATWOOD OCEANICS INC COM | 18,980.28 | 18,017.10 | -963.18 | |
| 03-01-99 | 07-06-99 | -300 | AVIRON COM | 8,330.76 | 6,327.75 | -2,003.01 | |
| 03-01-99 | 07-06-99 | -2,000 | BAAN CO NV COM | 29,707.20 | 18,497.40 | -11,209.80 | |
| 03-15-99 | 07-06-99 | -1,500 | BAAN CO NV COM | 22,280.40 | 10,613.10 | -11,667.30 | |
| 03-01-99 | 07-06-99 | -900 | BURR BROWN CORP COM | 34,867.53 | 18,167.67 | -16,699.86 | |
| 03-15-99 | 07-06-99 | -900 | BURR BROWN CORP COM | 34,867.53 | 17,631.90 | -17,235.63 | |
| 03-25-99 | 07-06-99 | -400 | BURR BROWN CORP COM | 15,496.68 | 8,111.40 | -7,385.28 | |
| 03-01-99 | 07-06-99 | -1,380 | BEA SYS INC COM | 38,584.94 | 23,501.40 | -15,083.54 | |
| 03-15-99 | 07-06-99 | -2,700 | BALLARD PWR SYS INC COM | 91,149.03 | 68,251.95 | -22,897.08 | |
| 03-25-99 | 07-06-99 | -800 | BALLARD PWR SYS INC COM | 27,007.12 | 22,647.84 | -4,359.28 | |
| 04-12-99 | 07-06-99 | -400 | CADENCE DESIGN SYS INC COM | 5,472.24 | 10,062.20 | 4,589.96 | |
| 03-01-99 | 07-06-99 | -900 | CD RADIO INC COM | 32,554.17 | 19,658.25 | -12,895.92 | |
| 03-25-99 | 07-06-99 | -100 | CD RADIO INC COM | 3,617.13 | 2,465.35 | -1,151.78 | |
| 03-01-99 | 07-06-99 | -1,100 | CIENA CORP COM | 34,399.97 | 30,386.07 | -4,013.90 | |
| 03-01-99 | 07-06-99 | -600 | CELLULAR COMMN P R NEW COM | 17,186.52 | 14,568.00 | -2,618.52 | |
| 03-01-99 | 07-06-99 | -400 | COULTER PHARMACEUTICAL COM | 8,866.00 | 8,062.00 | -804.00 | |

1

# REALIZED GAINS AND LOSSES
## *SOMERVILLE S TRUST #5*
## *GOLDMAN SACHS & CO.*
## *ACCOUNT NUMBER* ███████*536-6*
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|-----------|-----------|----------|----------|-----------|----------|------------|-----------|
| 03-01-99 | 07-06-99 | -900 | CREDENCE SYS CORP COM | 34,607.25 | 18,758.25 | -15,849.00 | |
| 03-15-99 | 07-06-99 | -100 | CREDENCE SYS CORP COM | 3,845.25 | 2,090.35 | -1,754.90 | |
| 03-01-99 | 07-06-99 | -500 | COMPAQ COMPUTER CORP COM | 11,776.25 | 17,546.25 | 5,770.00 | |
| 03-01-99 | 07-06-99 | -800 | DBT ONLINE INC COM | 23,647.04 | 18,774.00 | -4,873.04 | |
| 03-25-99 | 07-06-99 | -200 | DBT ONLINE INC COM | 5,911.76 | 4,630.70 | -1,281.06 | |
| 03-01-99 | 07-06-99 | -400 | DUPONT PHOTOMASKS INC COM | 19,097.24 | 15,612.00 | -3,485.24 | |
| 03-01-99 | 07-06-99 | -1,200 | DREYERS GRAND ICE CREA COM | 19,135.56 | 14,773.56 | -4,362.00 | |
| 04-12-99 | 07-06-99 | -700 | DURA PHARMACEUTICALS COM | 8,015.49 | 10,368.22 | 2,352.73 | |
| 03-15-99 | 07-06-99 | -300 | ENGINEERING ANIMATION COM | 7,149.51 | 12,852.30 | 5,702.79 | |
| 03-01-99 | 07-06-99 | -400 | ETEC SYS INC COM | 14,931.00 | 17,524.52 | 2,593.52 | |
| 03-15-99 | 07-06-99 | -100 | ETEC SYS INC COM | 3,732.75 | 4,534.10 | 801.35 | |
| 03-01-99 | 07-06-99 | -400 | GENESYS TELECOMMN LABS COM | 10,450.00 | 6,674.52 | -3,775.48 | |
| 03-01-99 | 07-06-99 | -200 | GREAT PLAINS SOFTWARE COM | 9,362.50 | 8,343.50 | -1,019.00 | |
| 03-01-99 | 07-06-99 | -700 | HNC SOFTWARE INC COM | 21,796.04 | 18,724.09 | -3,071.95 | |
| 03-15-99 | 07-06-99 | -200 | HNC SOFTWARE INC COM | 6,227.44 | 4,949.44 | -1,278.00 | |
| 03-25-99 | 07-06-99 | -700 | ICN PHARMACEUTICAL NEW COM | 23,034.27 | 15,594.95 | -7,439.32 | |
| 03-01-99 | 07-06-99 | -300 | ICOS CORP COM | 12,268.26 | 7,340.25 | -4,928.01 | |
| 03-01-99 | 07-06-99 | -1,800 | IGEN INC COM | 52,749.18 | 54,391.50 | 1,642.32 | |
| 03-15-99 | 07-06-99 | -2,400 | IGEN INC COM | 70,332.24 | 65,618.40 | -4,713.84 | |
| 03-01-99 | 07-06-99 | -700 | INCYTE PHARMACEUTICALS COM | 19,762.40 | 19,511.59 | -250.81 | |
| 03-15-99 | 07-06-99 | -700 | INCYTE PHARMACEUTICALS COM | 19,762.40 | 16,732.45 | -3,029.95 | |
| 03-01-99 | 07-06-99 | -700 | INHALE THERAPEUTIC SYS COM | 17,408.93 | 18,964.75 | 1,555.82 | |
| 03-15-99 | 07-06-99 | -1,100 | INHALE THERAPEUTIC SYS COM | 27,356.89 | 28,356.35 | 999.46 | |
| 03-01-99 | 07-06-99 | -1,800 | ISIS PHARMACEUTICALS COM | 18,221.94 | 21,316.50 | 3,094.56 | |
| 03-01-99 | 07-06-99 | -1,100 | ITC DELTACOM INC COM | 31,825.20 | 15,776.75 | -16,048.45 | |
| 03-25-99 | 07-06-99 | -1,100 | I2 TECHNOLOGIES INC COM | 51,962.46 | 26,156.35 | -25,806.11 | |
| 03-15-99 | 07-06-99 | -2,000 | LIGAND PHARMACEUTICALS CL B | 22,298.80 | 16,807.00 | -5,491.80 | |
| 03-25-99 | 07-06-99 | -800 | LIGAND PHARMACEUTICALS CL B | 8,919.52 | 7,197.76 | -1,721.76 | |
| 03-15-99 | 07-06-99 | -200 | LINENS N THINGS INC COM | 9,308.00 | 7,768.20 | -1,539.80 | |
| 03-01-99 | 07-06-99 | -3,100 | LORAL SPACE & COMMNCTN COM | 59,077.32 | 55,311.75 | -3,765.57 | |
| 03-15-99 | 07-06-99 | -900 | LORAL SPACE & COMMNCTN COM | 17,151.48 | 16,731.90 | -419.58 | |

2

# REALIZED GAINS AND LOSSES
### *SOMERVILLE S TRUST #5*
### *GOLDMAN SACHS & CO.*
### *ACCOUNT NUMBER ████ 536-6*
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 03-15-99 | 07-06-99 | -500 | LATTICE SEMICONDUCTOR COM | 31,895.00 | 21,186.10 | -10,708.90 | |
| 03-01-99 | 07-06-99 | -2,000 | MICROCHIP TECHNOLOGY COM | 97,138.60 | 54,435.00 | -42,703.60 | |
| 03-15-99 | 07-06-99 | -1,200 | MICROCHIP TECHNOLOGY COM | 58,283.16 | 38,584.20 | -19,698.96 | |
| 03-15-99 | 07-06-99 | -200 | MCLEODUSA INC COM | 11,893.76 | 7,661.96 | -4,231.80 | |
| 03-01-99 | 07-06-99 | -500 | MEDQUIST INC COM | 22,123.45 | 16,983.75 | -5,139.70 | |
| 03-15-99 | 07-06-99 | -1,100 | MEDQUIST INC COM | 48,671.59 | 35,093.85 | -13,577.74 | |
| 03-25-99 | 07-06-99 | -400 | MEDQUIST INC COM | 17,698.76 | 11,011.40 | -6,687.36 | |
| 03-01-99 | 07-06-99 | -300 | MILLICOM INTL CELLULAR ORD | 9,450.00 | 8,090.25 | -1,359.75 | |
| 04-12-99 | 07-06-99 | -300 | MILLENNIUM PHARMACEUTC COM | 11,518.74 | 8,943.52 | -2,575.21 | |
| 03-01-99 | 07-06-99 | -1,600 | MMC NETWORKS INC COM | 79,664.00 | 22,348.00 | -57,316.00 | |
| 03-15-99 | 07-06-99 | -800 | MINIMED INC COM | 63,354.72 | 36,611.40 | -26,743.32 | |
| 03-25-99 | 07-06-99 | -300 | MINIMED INC COM | 23,758.02 | 14,132.40 | -9,625.62 | |
| 04-12-99 | 07-06-99 | -400 | MICRON TECHNOLOGY INC COM | 17,878.52 | 19,087.20 | 1,208.68 | |
| 03-15-99 | 07-06-99 | -500 | NCO GROUP INC COM | 19,688.75 | 18,561.10 | -1,127.65 | |
| 03-15-99 | 07-06-99 | -900 | NEWMONT MINING CORP COM | 16,416.81 | 16,619.40 | 202.59 | |
| 03-25-99 | 07-06-99 | -500 | NEWMONT MINING CORP COM | 9,120.45 | 9,045.50 | -74.95 | |
| 03-01-99 | 07-06-99 | -800 | NETWORKS ASSOCS INC COM | 13,154.56 | 37,449.04 | 24,294.48 | |
| 03-15-99 | 07-06-99 | -1,200 | NETWORKS ASSOCS INC COM | 19,731.84 | 52,196.64 | 32,464.80 | |
| 03-25-99 | 07-06-99 | -200 | NETWORKS ASSOCS INC COM | 3,288.64 | 5,774.44 | 2,485.80 | |
| 03-15-99 | 07-06-99 | -2,300 | NEWFIELD EXPL CO COM | 67,501.78 | 51,528.05 | -15,973.73 | |
| 03-25-99 | 07-06-99 | -900 | NEWFIELD EXPL CO COM | 26,413.74 | 20,106.90 | -6,306.84 | |
| 03-01-99 | 07-06-99 | -2,300 | NEWBRIDGE NETWORKS CP COM | 68,361.29 | 55,700.25 | -12,661.04 | |
| 03-15-99 | 07-06-99 | -100 | NEWBRIDGE NETWORKS CP COM | 2,972.23 | 3,071.60 | 99.37 | |
| 03-25-99 | 07-06-99 | -2,400 | NEWPARK RES INC COM PAR $.01NEW | 24,458.40 | 17,168.40 | -7,290.00 | |
| 03-01-99 | 07-06-99 | -200 | NEXTEL COMMUNICATIONS CL A | 9,850.00 | 5,987.26 | -3,862.74 | |
| 03-15-99 | 07-06-99 | -1,100 | ORTHODONTIC CTRS AMER COM | 16,575.24 | 15,156.35 | -1,418.89 | |
| 04-12-99 | 07-06-99 | -1,400 | OCEAN ENERGY INC COM NEW | 15,493.52 | 9,492.70 | -6,000.82 | |
| 03-01-99 | 07-06-99 | -4,300 | OPEN MKT INC COM | 65,406.01 | 55,491.50 | -9,914.51 | |
| 03-15-99 | 07-06-99 | -2,700 | OPEN MKT INC COM | 41,068.89 | 30,958.20 | -10,110.69 | |
| 03-01-99 | 07-06-99 | -1,300 | ORGANOGENESIS INC COM | 12,757.42 | 17,670.25 | 4,912.83 | |
| 03-15-99 | 07-06-99 | -300 | ORGANOGENESIS INC COM | 2,944.02 | 3,889.80 | 945.78 | |

3

# REALIZED GAINS AND LOSSES
## SOMERVILLE S TRUST #5
## GOLDMAN SACHS & CO.
## ACCOUNT NUMBER ███████536-6
### From 01-01-99 Through 12-31-99

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 03-25-99 | 07-06-99 | -2,100 | PAXSON COMMUNICATIONS COM | 26,865.30 | 18,172.35 | -8,692.95 | |
| 03-25-99 | 07-06-99 | -1,000 | P-COM INC COM | 5,683.80 | 7,950.40 | 2,266.60 | |
| 03-01-99 | 07-06-99 | -900 | PROTEIN DESIGN LABS COM | 20,473.47 | 14,736.33 | -5,737.14 | |
| 03-15-99 | 07-06-99 | -300 | PATHOGENESIS CORP COM | 4,199.49 | 12,421.05 | 8,221.56 | |
| 03-01-99 | 07-06-99 | -900 | PHOTRONICS INC COM | 24,570.72 | 18,280.17 | -6,290.55 | |
| 03-15-99 | 07-06-99 | -700 | PHOTRONICS INC COM | 19,110.56 | 14,588.70 | -4,521.86 | |
| 03-01-99 | 07-06-99 | -3,600 | PARAMETRIC TECH CORP COM | 47,899.44 | 54,895.32 | 6,995.88 | |
| 03-15-99 | 07-06-99 | -800 | PARAMETRIC TECH CORP COM | 10,644.32 | 14,647.84 | 4,003.52 | |
| 03-15-99 | 07-06-99 | -1,400 | POGO PRODUCING CO COM | 26,817.14 | 16,664.90 | -10,152.24 | |
| 03-25-99 | 07-06-99 | -500 | POGO PRODUCING CO COM | 9,577.55 | 6,733.00 | -2,844.55 | |
| 03-01-99 | 07-06-99 | -400 | PROBUSINESS SERVICES COM | 14,328.52 | 13,287.00 | -1,041.52 | |
| 03-01-99 | 07-06-99 | -1,400 | POWERTEL INC COM | 42,018.48 | 17,804.50 | -24,213.98 | |
| 03-15-99 | 07-06-99 | -700 | POWERTEL INC COM | 21,009.24 | 9,885.54 | -11,123.70 | |
| 03-01-99 | 07-06-99 | -700 | SANGSTAT MED CORP COM | 13,946.73 | 15,464.75 | 1,518.02 | |
| 03-25-99 | 07-06-99 | -100 | SAPIENT CORP COM | 5,837.50 | 5,752.85 | -84.65 | |
| 03-15-99 | 07-06-99 | -900 | SECURITY DYNAMICS TECH COM | 20,218.77 | 14,425.65 | -5,793.12 | |
| 03-15-99 | 07-06-99 | -600 | STERLING COMM INC COM | 22,136.52 | 17,417.10 | -4,719.42 | |
| 03-25-99 | 07-06-99 | -300 | STERLING COMM INC COM | 11,068.26 | 8,652.30 | -2,415.96 | |
| 03-15-99 | 07-06-99 | -400 | SEROLOGICALS CORP COM | 3,409.76 | 6,348.88 | 2,939.12 | |
| 03-01-99 | 07-06-99 | -1,000 | SKYTEL COMMUNICATIONS COM | 21,312.50 | 17,811.30 | -3,501.20 | |
| 03-15-99 | 07-06-99 | -1,100 | SKYTEL COMMUNICATIONS COM | 23,443.75 | 22,546.92 | -896.83 | |
| 03-01-99 | 07-06-99 | -500 | SNYDER COMMUNICATIONS COM | 15,960.65 | 17,046.25 | 1,085.60 | |
| 03-15-99 | 07-06-99 | -500 | SNYDER COMMUNICATIONS COM | 15,960.65 | 14,858.00 | -1,102.65 | |
| 04-12-99 | 07-06-99 | -200 | csusmmgr.d | 15,420.50 | 11,143.60 | -4,276.90 | |
| 03-01-99 | 07-06-99 | -3,700 | TEL-SAVE HLDGS INC COM | 41,320.86 | 36,070.19 | -5,250.67 | |
| 03-15-99 | 07-06-99 | -800 | TEL-SAVE HLDGS INC COM | 8,934.24 | 7,797.76 | -1,136.48 | |
| 03-15-99 | 07-06-99 | -700 | THERMO CARDIOSYSTEMS COM NONREDEEM | 7,771.75 | 6,494.95 | -1,276.80 | |
| 03-15-99 | 07-06-99 | -1,800 | TRANSKARYOTIC THERAPIE COM | 59,572.08 | 59,901.30 | 329.22 | |
| 03-15-99 | 07-06-99 | -1,700 | UNION PAC RES GROUP COM | 26,930.72 | 16,942.20 | -9,988.52 | |

4

# REALIZED GAINS AND LOSSES
## SOMERVILLE S TRUST #5
## GOLDMAN SACHS & CO.
## ACCOUNT NUMBER ████536-6
### From 01-01-99 Through 12-31-99

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 03-25-99 | 07-06-99 | -600 | UNION PAC RES GROUP COM | 9,504.96 | 6,054.60 | -3,450.36 | |
| 03-01-99 | 07-06-99 | -1,200 | UNITRODE CORP COM | 34,898.04 | 16,161.00 | -18,737.04 | |
| 03-01-99 | 07-06-99 | -500 | VEECO INSTRS INC DEL COM | 17,201.15 | 18,952.50 | 1,751.35 | |
| 03-15-99 | 07-06-99 | -1,100 | VEECO INSTRS INC DEL COM | 37,842.53 | 46,231.35 | 8,388.82 | |
| 04-12-99 | 07-06-99 | -1,000 | VINTAGE PETE INC COM | 11,990.00 | 9,030.50 | -2,959.50 | |
| 03-01-99 | 07-06-99 | -3,900 | WESTERN DIGITAL CORP COM | 25,204.53 | 36,923.25 | 11,718.72 | |
| 03-15-99 | 07-06-99 | -3,700 | WESTERN DIGITAL CORP COM | 23,911.99 | 34,099.20 | 10,187.21 | |
| 03-01-99 | 07-06-99 | -300 | EXCEL SWITCHING CORP COM | 9,868.26 | 7,059.00 | -2,809.26 | |
| 03-15-99 | 07-16-99 | -100 | ACXIOM CORP COM | 2,947.18 | 2,612.22 | -334.96 | |
| 03-25-99 | 07-16-99 | -900 | ACXIOM CORP COM | 26,524.62 | 19,853.82 | -6,670.80 | |
| 04-12-99 | 07-16-99 | -100 | ACXIOM CORP COM | 2,947.18 | 2,274.93 | -672.25 | |
| 03-25-99 | 07-16-99 | -200 | A D C TELECOMMUNICATN COM | 9,350.00 | 8,499.44 | -850.56 | |
| 03-15-99 | 07-16-99 | -600 | ADVENT SOFTWARE INC COM | 43,374.00 | 29,079.60 | -14,294.40 | |
| 03-25-99 | 07-16-99 | -100 | ADVENT SOFTWARE INC COM | 7,229.00 | 4,759.10 | -2,469.90 | |
| 03-25-99 | 07-16-99 | -300 | AFFYMETRIX INC COM | 23,238.75 | 10,967.94 | -12,270.81 | |
| 04-12-99 | 07-16-99 | -200 | AFFYMETRIX INC COM | 15,492.50 | 7,231.10 | -8,261.40 | |
| 03-25-99 | 07-16-99 | -400 | ALGOS PHARMACEUTICAL COM | 10,985.04 | 11,111.40 | 126.36 | |
| 04-12-99 | 07-16-99 | -300 | ALGOS PHARMACEUTICAL COM | 8,238.78 | 8,493.53 | 254.75 | |
| 03-01-99 | 07-16-99 | -200 | ALTERA CORP COM | 8,335.84 | 4,843.63 | -3,492.21 | |
| 03-15-99 | 07-16-99 | -200 | ALTERA CORP COM | 8,335.84 | 5,896.60 | -2,439.24 | |
| 03-15-99 | 07-16-99 | -200 | ATMI INC COM | 6,924.92 | 4,393.20 | -2,531.72 | |
| 03-25-99 | 07-16-99 | -1,500 | ATMI INC COM | 51,936.90 | 28,214.70 | -23,722.20 | |
| 04-12-99 | 07-16-99 | -500 | ATWOOD OCEANICS INC COM | 15,288.75 | 14,015.25 | -1,273.50 | |
| 03-01-99 | 07-16-99 | -300 | AVIRON COM | 8,155.74 | 6,327.75 | -1,827.99 | |
| 03-15-99 | 07-16-99 | -900 | BAAN CO NV COM | 13,966.65 | 6,367.86 | -7,598.79 | |
| 03-25-99 | 07-16-99 | -1,800 | BAAN CO NV COM | 27,933.30 | 15,576.30 | -12,357.00 | |
| 03-25-99 | 07-16-99 | -600 | BURR BROWN CORP COM | 24,380.28 | 12,167.10 | -12,213.18 | |
| 04-12-99 | 07-16-99 | -1,000 | BURR BROWN CORP COM | 40,633.80 | 27,874.25 | -12,759.55 | |
| 03-01-99 | 07-16-99 | -920 | BEA SYS INC COM | 28,397.27 | 15,667.60 | -12,729.67 | |
| 03-25-99 | 07-16-99 | -1,900 | BALLARD PWR SYS INC COM | 66,680.12 | 53,788.62 | -12,891.50 | |
| 04-12-99 | 07-16-99 | -700 | BALLARD PWR SYS INC COM | 24,566.36 | 20,605.73 | -3,960.63 | |
| 04-12-99 | 07-16-99 | -300 | CADENCE DESIGN SYS INC COM | 4,743.24 | 7,546.65 | 2,803.41 | |
| 03-25-99 | 07-16-99 | -700 | CD RADIO INC COM | 25,756.15 | 17,257.45 | -8,498.70 | |
| 04-12-99 | 07-16-99 | -100 | CD RADIO INC COM | 3,679.45 | 2,603.05 | -1,076.40 | |
| 03-01-99 | 07-16-99 | -800 | CIENA CORP COM | 29,287.52 | 22,098.96 | -7,188.56 | |

5

# REALIZED GAINS AND LOSSES
## *SOMERVILLE S TRUST #5*
## *GOLDMAN SACHS & CO.*
## *ACCOUNT NUMBER* ████536-6
### *From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 03-01-99 | 07-16-99 | -500 | CELLULAR COMMN P R NEW COM | 14,520.00 | 12,140.00 | -2,380.00 | |
| 03-01-99 | 07-16-99 | -300 | COULTER PHARMACEUTICAL COM | 6,793.26 | 6,046.50 | -746.76 | |
| 03-15-99 | 07-16-99 | -700 | CREDENCE SYS CORP COM | 28,412.02 | 14,632.45 | -13,779.57 | |
| 03-25-99 | 07-16-99 | -200 | CREDENCE SYS CORP COM | 8,117.72 | 3,943.20 | -4,174.52 | |
| 04-12-99 | 07-16-99 | -400 | COMPAQ COMPUTER CORP COM | 10,953.52 | 12,312.20 | 1,358.68 | |
| 03-25-99 | 07-16-99 | -600 | DBT ONLINE INC COM | 19,397.46 | 13,892.10 | -5,505.36 | |
| 04-12-99 | 07-16-99 | -200 | DBT ONLINE INC COM | 6,465.82 | 4,818.60 | -1,647.22 | |
| 03-01-99 | 07-16-99 | -100 | DUPONT PHOTOMASKS INC COM | 4,987.33 | 3,903.00 | -1,084.33 | |
| 03-15-99 | 07-16-99 | -200 | DUPONT PHOTOMASKS INC COM | 9,974.66 | 7,824.44 | -2,150.22 | |
| 03-01-99 | 07-16-99 | -300 | DREYERS GRAND ICE CREA COM | 5,634.93 | 3,693.39 | -1,941.54 | |
| 03-25-99 | 07-16-99 | -600 | DREYERS GRAND ICE CREA COM | 11,269.86 | 7,817.10 | -3,452.76 | |
| 04-12-99 | 07-16-99 | -500 | DURA PHARMACEUTICALS COM | 5,526.25 | 7,405.87 | 1,879.62 | |
| 03-15-99 | 07-16-99 | -300 | ENGINEERING ANIMATION COM | 7,524.51 | 12,852.30 | 5,327.79 | |
| 03-15-99 | 07-16-99 | -400 | ETEC SYS INC COM | 16,328.52 | 18,136.40 | 1,807.88 | |
| 03-01-99 | 07-16-99 | -400 | GENESYS TELECOMMN LABS COM | 10,850.00 | 6,674.52 | -4,175.48 | |
| 03-01-99 | 07-16-99 | -100 | GREAT PLAINS SOFTWARE COM | 4,812.50 | 4,171.75 | -640.75 | |
| 03-15-99 | 07-16-99 | -500 | HNC SOFTWARE INC COM | 18,754.40 | 12,373.60 | -6,380.80 | |
| 03-25-99 | 07-16-99 | -200 | HNC SOFTWARE INC COM | 7,501.76 | 4,861.96 | -2,639.80 | |
| 03-25-99 | 07-16-99 | -200 | ICN PHARMACEUTICAL NEW COM | 6,424.66 | 4,455.70 | -1,968.96 | |
| 04-12-99 | 07-16-99 | -400 | ICN PHARMACEUTICAL NEW COM | 12,849.32 | 10,687.20 | -2,162.12 | |
| 03-01-99 | 07-16-99 | -300 | ICOS CORP COM | 12,534.33 | 7,340.25 | -5,194.08 | |
| 03-15-99 | 07-16-99 | -100 | IGEN INC COM | 2,971.17 | 2,734.10 | -237.07 | |
| 03-25-99 | 07-16-99 | -2,900 | IGEN INC COM | 86,163.93 | 78,382.65 | -7,781.28 | |
| 04-12-99 | 07-16-99 | -200 | IGEN INC COM | 5,942.34 | 5,712.35 | -229.99 | |
| 03-25-99 | 07-16-99 | -900 | INCYTE PHARMACEUTICALS COM | 25,527.51 | 19,319.40 | -6,208.11 | |
| 04-12-99 | 07-16-99 | -200 | INCYTE PHARMACEUTICALS COM | 5,672.78 | 3,993.60 | -1,679.18 | |
| 03-15-99 | 07-16-99 | -200 | INHALE THERAPEUTIC SYS COM | 5,204.52 | 5,155.70 | -48.82 | |
| 03-25-99 | 07-16-99 | -800 | INHALE THERAPEUTIC SYS COM | 20,818.08 | 18,997.76 | -1,820.32 | |
| 04-12-99 | 07-16-99 | -400 | INHALE THERAPEUTIC SYS COM | 10,409.04 | 11,462.20 | 1,053.16 | |
| 03-01-99 | 07-16-99 | -1,400 | ISIS PHARMACEUTICALS COM | 14,443.52 | 16,579.50 | 2,135.98 | |
| 03-01-99 | 07-16-99 | -800 | ITC DELTACOM INC COM | 24,062.48 | 11,474.00 | -12,588.48 | |

6

# REALIZED GAINS AND LOSSES
## *SOMERVILLE S TRUST #5*
## *GOLDMAN SACHS & CO.*
## *ACCOUNT NUMBER* ██████*536-6*
### *From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss | |
|---|---|---|---|---|---|---|---|
| | | | | | | Short Term | Long Term |
| 03-25-99 | 07-16-99 | -500 | I2 TECHNOLOGIES INC COM | 22,770.85 | 11,889.25 | -10,881.60 | |
| 04-12-99 | 07-16-99 | -300 | I2 TECHNOLOGIES INC COM | 13,662.51 | 7,068.52 | -6,593.98 | |
| 03-25-99 | 07-16-99 | -1,300 | LIGAND PHARMACEUTICALS CL B | 14,135.29 | 11,696.36 | -2,438.93 | |
| 04-12-99 | 07-16-99 | -800 | LIGAND PHARMACEUTICALS CL B | 8,698.64 | 6,699.40 | -1,999.24 | |
| 03-15-99 | 07-16-99 | -100 | LINENS N THINGS INC COM | 4,747.75 | 3,884.10 | -863.65 | |
| 03-15-99 | 07-16-99 | -1,000 | LORAL SPACE & COMMNCTN COM | 21,400.90 | 18,591.00 | -2,809.90 | |
| 03-25-99 | 07-16-99 | -2,100 | LORAL SPACE & COMMNCTN COM | 44,941.89 | 34,709.85 | -10,232.04 | |
| 03-15-99 | 07-16-99 | -400 | LATTICE SEMICONDUCTOR COM | 24,184.76 | 16,948.88 | -7,235.88 | |
| 03-15-99 | 07-16-99 | -1,000 | MICROCHIP TECHNOLOGY COM | 53,956.70 | 32,153.50 | -21,803.20 | |
| 03-25-99 | 07-16-99 | -1,400 | MICROCHIP TECHNOLOGY COM | 75,539.38 | 46,283.72 | -29,255.66 | |
| 03-15-99 | 07-16-99 | -200 | MCLEODUSA INC COM | 12,900.00 | 7,661.96 | -5,238.04 | |
| 03-25-99 | 07-16-99 | -1,000 | MEDQUIST INC COM | 44,879.50 | 27,528.50 | -17,351.00 | |
| 04-12-99 | 07-16-99 | -400 | MEDQUIST INC COM | 17,951.80 | 10,587.20 | -7,364.60 | |
| 03-01-99 | 07-16-99 | -200 | MILLICOM INTL CELLULAR ORD | 6,337.50 | 5,393.50 | -944.00 | |
| 04-12-99 | 07-16-99 | -300 | MILLENNIUM PHARMACEUTC COM | 14,662.50 | 8,943.52 | -5,718.97 | |
| 03-01-99 | 07-16-99 | -1,200 | MMC NETWORKS INC COM | 57,891.72 | 16,761.00 | -41,130.72 | |
| 03-25-99 | 07-16-99 | -500 | MINIMED INC COM | 42,422.35 | 23,554.00 | -18,868.35 | |
| 04-12-99 | 07-16-99 | -300 | MINIMED INC COM | 25,453.41 | 13,992.07 | -11,461.33 | |
| 04-12-99 | 07-16-99 | -300 | MICRON TECHNOLOGY INC COM | 16,130.76 | 14,315.40 | -1,815.36 | |
| 03-25-99 | 07-16-99 | -300 | NCO GROUP INC COM | 11,899.50 | 9,271.05 | -2,628.45 | |
| 03-25-99 | 07-16-99 | -600 | NEWMONT MINING CORP COM | 10,224.00 | 10,854.60 | 630.60 | |
| 04-12-99 | 07-16-99 | -400 | NEWMONT MINING CORP COM | 6,816.00 | 7,062.20 | 246.20 | |
| 03-25-99 | 07-16-99 | -1,700 | NETWORKS ASSOCS INC COM | 33,842.75 | 49,082.74 | 15,239.99 | |
| 03-25-99 | 07-16-99 | -1,700 | NEWFIELD EXPL CO COM | 50,859.07 | 37,979.70 | -12,879.37 | |
| 04-12-99 | 07-16-99 | -800 | NEWFIELD EXPL CO COM | 23,933.68 | 18,173.79 | -5,759.89 | |
| 03-15-99 | 07-16-99 | -1,600 | NEWBRIDGE NETWORKS CP COM | 44,660.96 | 49,145.60 | 4,484.64 | |
| 03-25-99 | 07-16-99 | -200 | NEWBRIDGE NETWORKS CP COM | 5,582.62 | 5,693.20 | 110.58 | |
| 03-25-99 | 07-16-99 | -300 | NEWPARK RES INC COM PAR $.01NEW | 2,822.43 | 2,146.05 | -676.38 | |
| 04-12-99 | 07-16-99 | -1,500 | NEWPARK RES INC COM PAR $.01NEW | 14,112.15 | 10,827.00 | -3,285.15 | |
| 03-01-99 | 07-16-99 | -200 | NEXTEL COMMUNICATIONS CL A | 11,258.34 | 5,987.26 | -5,271.08 | |

7

# REALIZED GAINS AND LOSSES
## SOMERVILLE S TRUST #5
## GOLDMAN SACHS & CO.
## ACCOUNT NUMBER ████536-6
### From 01-01-99 Through 12-31-99

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 03-15-99 | 07-16-99 | -100 | ORTHODONTIC CTRS AMER COM | 1,350.09 | 1,377.85 | 27.76 | |
| 03-25-99 | 07-16-99 | -700 | ORTHODONTIC CTRS AMER COM | 9,450.63 | 8,944.95 | -505.68 | |
| 04-12-99 | 07-16-99 | -1,100 | OCEAN ENERGY INC COM NEW | 12,300.20 | 7,458.55 | -4,841.65 | |
| 03-15-99 | 07-16-99 | -4,800 | OPEN MKT INC COM | 70,572.48 | 55,036.80 | -15,535.68 | |
| 03-25-99 | 07-16-99 | -500 | OPEN MKT INC COM | 7,351.30 | 6,779.90 | -571.40 | |
| 03-15-99 | 07-16-99 | -1,200 | ORGANOGENESIS INC COM | 13,787.16 | 15,559.20 | 1,772.04 | |
| 03-25-99 | 07-16-99 | -100 | PAXSON COMMUNICATIONS COM | 1,261.03 | 865.35 | -395.68 | |
| 04-12-99 | 07-16-99 | -1,500 | PAXSON COMMUNICATIONS COM | 18,915.45 | 12,233.25 | -6,682.20 | |
| 03-25-99 | 07-16-99 | -700 | P-COM INC COM | 4,493.65 | 5,565.28 | 1,071.63 | |
| 03-01-99 | 07-16-99 | -700 | PROTEIN DESIGN LABS COM | 17,198.58 | 11,461.59 | -5,736.99 | |
| 03-15-99 | 07-16-99 | -300 | PATHOGENESIS CORP COM | 4,262.01 | 12,421.05 | 8,159.04 | |
| 03-15-99 | 07-16-99 | -100 | PHOTRONICS INC COM | 2,894.00 | 2,084.10 | -809.90 | |
| 03-25-99 | 07-16-99 | -1,000 | PHOTRONICS INC COM | 28,937.00 | 20,372.20 | -8,564.80 | |
| 04-12-99 | 07-16-99 | -100 | PHOTRONICS INC COM | 2,894.00 | 2,006.17 | -887.82 | |
| 03-15-99 | 07-16-99 | -2,000 | PARAMETRIC TECH CORP COM | 31,470.20 | 36,619.60 | 5,149.40 | |
| 04-12-99 | 07-16-99 | -1,200 | PARAMETRIC TECH CORP COM | 18,882.12 | 19,986.60 | 1,104.48 | |
| 03-25-99 | 07-16-99 | -900 | POGO PRODUCING CO COM | 17,734.68 | 12,119.40 | -5,615.28 | |
| 04-12-99 | 07-16-99 | -500 | POGO PRODUCING CO COM | 9,852.60 | 6,484.00 | -3,368.60 | |
| 03-01-99 | 07-16-99 | -400 | PROBUSINESS SERVICES COM | 14,566.00 | 13,287.00 | -1,279.00 | |
| 03-15-99 | 07-16-99 | -500 | POWERTEL INC COM | 16,307.50 | 7,061.10 | -9,246.40 | |
| 03-25-99 | 07-16-99 | -1,000 | POWERTEL INC COM | 32,615.00 | 14,872.20 | -17,742.80 | |
| 03-01-99 | 07-16-99 | -500 | SANGSTAT MED CORP COM | 10,289.90 | 11,046.25 | 756.35 | |
| 03-25-99 | 07-16-99 | -100 | SAPIENT CORP COM | 5,487.50 | 5,752.85 | 265.35 | |
| 03-15-99 | 07-16-99 | -200 | SECURITY DYNAMICS TECH COM | 4,198.22 | 3,205.70 | -992.52 | |
| 03-25-99 | 07-16-99 | -500 | SECURITY DYNAMICS TECH COM | 10,495.55 | 7,983.00 | -2,512.55 | |
| 03-25-99 | 07-16-99 | -400 | STERLING COMM INC COM | 11,398.16 | 11,536.40 | 138.24 | |
| 04-12-99 | 07-16-99 | -300 | STERLING COMM INC COM | 8,548.62 | 8,165.40 | -383.22 | |
| 03-15-99 | 07-16-99 | -400 | SEROLOGICALS CORP COM | 3,722.24 | 6,348.88 | 2,626.64 | |
| 03-15-99 | 07-16-99 | -600 | SKYTEL COMMUNICATIONS COM | 13,188.30 | 12,298.32 | -889.98 | |
| 03-25-99 | 07-16-99 | -1,000 | SKYTEL COMMUNICATIONS COM | 21,980.50 | 15,966.00 | -6,014.50 | |

· 8 ·

# REALIZED GAINS AND LOSSES
## *SOMERVILLE S TRUST #5*
## *GOLDMAN SACHS & CO.*
## ACCOUNT NUMBER ████536-6
### *From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Gain Or Loss Long Term |
|---|---|---|---|---|---|---|---|
| 03-15-99 | 07-16-99 | -100 | SNYDER COMMUNICATIONS COM | 3,011.59 | 2,971.60 | -39.99 | |
| 03-25-99 | 07-16-99 | -700 | SNYDER COMMUNICATIONS COM | 21,081.13 | 20,232.45 | -848.68 | |
| 04-12-99 | 07-16-99 | -100 | csusmmgr.d | 8,454.00 | 5,571.80 | -2,882.20 | |
| 03-15-99 | 07-16-99 | -2,700 | TEL-SAVE HLDGS INC COM | 29,837.70 | 26,317.44 | -3,520.26 | |
| 03-25-99 | 07-16-99 | -700 | TEL-SAVE HLDGS INC COM | 7,735.70 | 6,669.95 | -1,065.75 | |
| 03-15-99 | 07-16-99 | -600 | THERMO CARDIOSYSTEMS COM NONREDEEM | 6,592.74 | 5,567.10 | -1,025.64 | |
| 03-15-99 | 07-16-99 | -300 | TRANSKARYOTIC THERAPIE COM | 11,456.70 | 9,983.55 | -1,473.15 | |
| 03-25-99 | 07-16-99 | -1,000 | TRANSKARYOTIC THERAPIE COM | 38,189.00 | 34,841.00 | -3,348.00 | |
| 03-25-99 | 07-16-99 | -1,300 | UNION PAC RES GROUP COM | 21,540.22 | 13,118.30 | -8,421.92 | |
| 04-12-99 | 07-16-99 | -400 | UNION PAC RES GROUP COM | 6,627.76 | 4,712.20 | -1,915.56 | |
| 03-01-99 | 07-16-99 | -200 | UNITRODE CORP COM | 5,894.12 | 2,693.50 | -3,200.62 | |
| 04-12-99 | 07-16-99 | -700 | UNITRODE CORP COM | 20,629.42 | 10,696.35 | -9,933.07 | |
| 03-15-99 | 07-16-99 | -100 | VEECO INSTRS INC DEL COM | 3,340.10 | 4,202.85 | 862.75 | |
| 03-25-99 | 07-16-99 | -1,000 | VEECO INSTRS INC DEL COM | 33,401.00 | 37,872.20 | 4,471.20 | |
| 04-12-99 | 07-16-99 | -100 | VEECO INSTRS INC DEL COM | 3,340.10 | 3,865.55 | 525.45 | |
| 04-12-99 | 07-16-99 | -900 | VINTAGE PETE INC COM | 11,051.64 | 8,127.45 | -2,924.19 | |
| 03-25-99 | 07-16-99 | -4,600 | WESTERN DIGITAL CORP COM | 29,604.68 | 38,656.10 | 9,051.42 | |
| 04-12-99 | 07-16-99 | -1,100 | WESTERN DIGITAL CORP COM | 7,079.38 | 7,802.30 | 722.92 | |
| 03-01-99 | 07-16-99 | -300 | EXCEL SWITCHING CORP COM | 10,155.75 | 7,059.00 | -3,096.75 | |
| 03-25-99 | 07-16-99 | -400 | AMERICAN RADIO SYS CL A | 21,732.68 | 16,686.40 | -5,046.28 | |
| 04-12-99 | 07-16-99 | -100 | AMERICAN RADIO SYS CL A | 5,433.17 | 4,649.93 | -783.24 | |
| 03-01-99 | 08-26-99 | -400 | CELLULAR COMMN P R NEW COM | 11,800.00 | 9,712.00 | -2,088.00 | |
| 04-12-99 | 09-10-99 | -1,000 | ACXIOM CORP COM | 17,021.40 | 22,749.25 | 5,727.85 | |
| 03-25-99 | 09-10-99 | -100 | A D C TELECOMMUNICATN COM | 4,260.42 | 4,249.72 | -10.70 | |
| 03-25-99 | 09-10-99 | -1,050 | ADVENT SOFTWARE INC COM | 55,262.45 | 33,313.70 | -21,948.75 | |
| 04-12-99 | 09-10-99 | -500 | AFFYMETRIX INC COM | 50,977.25 | 18,077.75 | -32,899.50 | |
| 04-12-99 | 09-10-99 | -600 | ALGOS PHARMACEUTICAL COM | 5,477.58 | 16,987.05 | 11,509.47 | |
| 03-15-99 | 09-10-99 | -400 | ALTERA CORP COM | 20,793.76 | 11,793.20 | -9,000.56 | |
| 04-12-99 | 09-10-99 | -400 | AMERICAN RADIO SYS CL A | 21,338.24 | 18,599.70 | -2,738.54 | |

9

# REALIZED GAINS AND LOSSES
### *SOMERVILLE S TRUST #5*
### *GOLDMAN SACHS & CO.*
### *ACCOUNT NUMBER* ████536-6
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 03-25-99 | 09-10-99 | -1,600 | ATMI INC COM | 58,991.04 | 30,095.68 | -28,895.36 | |
| 04-12-99 | 09-10-99 | -400 | ATWOOD OCEANICS INC COM | 13,460.80 | 11,212.20 | -2,248.60 | |
| 03-01-99 | 09-10-99 | -300 | AVIRON COM | 8,708.25 | 6,327.75 | -2,380.50 | |
| 03-25-99 | 09-10-99 | -2,600 | BAAN CO NV COM | 39,177.58 | 22,499.10 | -16,678.48 | |
| 04-12-99 | 09-10-99 | -2,600 | BALLARD PWR SYS INC COM | 85,819.76 | 76,535.55 | -9,284.21 | |
| 03-01-99 | 09-10-99 | -900 | BEA SYS INC COM | 23,347.08 | 15,327.00 | -8,020.08 | |
| 04-12-99 | 09-10-99 | -1,600 | BURR BROWN CORP COM | 69,005.44 | 44,598.80 | -24,406.64 | |
| 04-12-99 | 09-10-99 | -300 | CADENCE DESIGN SYS INC COM | 4,374.51 | 7,546.65 | 3,172.14 | |
| 04-12-99 | 09-10-99 | -800 | CD RADIO INC COM | 27,712.32 | 20,824.40 | -6,887.92 | |
| 03-01-99 | 09-10-99 | -800 | CIENA CORP COM | 32,025.04 | 22,098.96 | -9,926.08 | |
| 04-12-99 | 09-10-99 | -400 | COMPAQ COMPUTER CORP COM | 9,672.24 | 12,312.20 | 2,639.96 | |
| 03-01-99 | 09-10-99 | -200 | COULTER PHARMACEUTICAL COM | 4,502.80 | 4,031.00 | -471.80 | |
| 03-25-99 | 09-10-99 | -800 | CREDENCE SYS CORP COM | 37,297.76 | 15,772.80 | -21,524.96 | |
| 04-12-99 | 09-10-99 | -800 | DBT ONLINE INC COM | 22,953.92 | 19,274.40 | -3,679.52 | |
| 03-25-99 | 09-10-99 | -900 | DREYERS GRAND ICE CREA COM | 15,372.81 | 11,725.65 | -3,647.16 | |
| 03-15-99 | 09-10-99 | -200 | DUPONT PHOTOMASKS INC COM | 11,183.00 | 7,824.44 | -3,358.56 | |
| 04-12-99 | 09-10-99 | -400 | DURA PHARMACEUTICALS COM | 5,347.24 | 5,924.70 | 577.46 | |
| 03-15-99 | 09-10-99 | -200 | ENGINEERING ANIMATION COM | 3,445.50 | 8,568.20 | 5,122.70 | |
| 03-15-99 | 09-10-99 | -300 | ETEC SYS INC COM | 13,793.25 | 13,602.30 | -190.95 | |
| 03-01-99 | 09-10-99 | -200 | EXCEL SWITCHING CORP COM | 7,183.00 | 4,706.00 | -2,477.00 | |
| 03-01-99 | 09-10-99 | -300 | GENESYS TELECOMMN LABS COM | 11,332.77 | 5,005.89 | -6,326.88 | |
| 03-01-99 | 09-10-99 | -100 | GREAT PLAINS SOFTWARE COM | 4,723.53 | 4,171.75 | -551.78 | |
| 03-25-99 | 09-10-99 | -600 | HNC SOFTWARE INC COM | 23,967.24 | 14,585.88 | -9,381.36 | |
| 04-12-99 | 09-10-99 | -700 | I2 TECHNOLOGIES INC COM | 28,549.01 | 16,493.22 | -12,055.78 | |
| 04-12-99 | 09-10-99 | -500 | ICN PHARMACEUTICAL NEW COM | 10,403.20 | 13,359.00 | 2,955.80 | |
| 03-01-99 | 09-10-99 | -200 | ICOS CORP COM | 6,287.72 | 4,893.50 | -1,394.22 | |
| 04-12-99 | 09-10-99 | -3,200 | IGEN INC COM | 86,088.00 | 91,397.60 | 5,309.60 | |
| 04-12-99 | 09-10-99 | -1,000 | INCYTE PHARMACEUTICALS COM | 41,166.30 | 19,968.00 | -21,198.30 | |
| 04-12-99 | 09-10-99 | -1,300 | INHALE THERAPEUTIC SYS COM | 43,883.84 | 37,252.15 | -6,631.69 | |
| 03-01-99 | 09-10-99 | -1,400 | ISIS PHARMACEUTICALS COM | 18,774.70 | 16,579.50 | -2,195.20 | |
| 03-01-99 | 09-10-99 | -700 | ITC DELTACOM INC COM | 19,688.90 | 10,039.75 | -9,649.15 | |
| 03-15-99 | 09-10-99 | -300 | LATTICE SEMICONDUCTOR COM | 20,332.83 | 12,711.66 | -7,621.17 | |

10

# REALIZED GAINS AND LOSSES
## *SOMERVILLE S TRUST #5*
## *GOLDMAN SACHS & CO.*
### *ACCOUNT NUMBER ████536-6*
### *From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 04-12-99 | 09-10-99 | -2,100 | LIGAND PHARMACEUTICALS CL B | 19,624.29 | 17,585.93 | -2,038.36 | |
| 03-15-99 | 09-10-99 | -100 | LINENS N THINGS INC COM | 3,547.75 | 3,884.10 | 336.35 | |
| 03-25-99 | 09-10-99 | -200 | LORAL SPACE & COMMNCTN COM | 3,893.52 | 3,305.70 | -587.82 | |
| 04-12-99 | 09-10-99 | -2,900 | LORAL SPACE & COMMNCTN COM | 56,456.04 | 49,025.95 | -7,430.09 | |
| 03-15-99 | 09-10-99 | -200 | MCLEODUSA INC COM | 7,225.00 | 3,830.98 | -3,394.02 | |
| 04-12-99 | 09-10-99 | -1,400 | MEDQUIST INC COM | 54,194.14 | 37,055.20 | -17,138.94 | |
| 03-25-99 | 09-10-99 | -400 | MICROCHIP TECHNOLOGY COM | 23,424.92 | 13,223.92 | -10,201.00 | |
| 04-12-99 | 09-10-99 | -2,000 | MICROCHIP TECHNOLOGY COM | 117,124.60 | 71,746.09 | -45,378.51 | |
| 04-12-99 | 09-10-99 | -300 | MICRON TECHNOLOGY INC COM | 22,718.25 | 14,315.40 | -8,402.85 | |
| 04-12-99 | 09-10-99 | -200 | MILLENNIUM PHARMACEUTC COM | 15,162.50 | 5,962.35 | -9,200.15 | |
| 03-01-99 | 09-10-99 | -200 | MILLICOM INTL CELLULAR ORD | 5,840.28 | 5,393.50 | -446.78 | |
| 04-12-99 | 09-10-99 | -700 | MINIMED INC COM | 69,334.65 | 32,648.17 | -36,686.47 | |
| 03-01-99 | 09-10-99 | -1,200 | MMC NETWORKS INC COM | 34,535.52 | 16,761.00 | -17,774.52 | |
| 03-25-99 | 09-10-99 | -300 | NCO GROUP INC COM | 14,608.47 | 9,271.05 | -5,337.42 | |
| 03-25-99 | 09-10-99 | -100 | NETWORKS ASSOCS INC COM | 1,994.41 | 2,887.22 | 892.81 | |
| 04-12-99 | 09-10-99 | -1,500 | NETWORKS ASSOCS INC COM | 29,916.15 | 24,186.38 | -5,729.77 | |
| 03-25-99 | 09-10-99 | -1,800 | NEWBRIDGE NETWORKS CP COM | 50,328.72 | 51,238.80 | 910.08 | |
| 04-12-99 | 09-10-99 | -2,400 | NEWFIELD EXPL CO COM | 81,910.32 | 54,521.37 | -27,388.95 | |
| 04-12-99 | 09-10-99 | -1,000 | NEWMONT MINING CORP COM | 20,588.00 | 17,655.50 | -2,932.50 | |
| 04-12-99 | 09-10-99 | -1,800 | NEWPARK RES INC COM PAR $.01NEW | 17,652.06 | 12,992.40 | -4,659.66 | |
| 03-01-99 | 09-10-99 | -200 | NEXTEL COMMUNICATIONS CL A | 14,169.64 | 5,987.26 | -8,182.38 | |
| 04-12-99 | 09-10-99 | -1,000 | OCEAN ENERGY INC COM NEW | 11,383.80 | 6,780.50 | -4,603.30 | |
| 03-25-99 | 09-10-99 | -5,200 | OPEN MKT INC COM | 65,358.28 | 70,510.96 | | 5,152.68 |
| 03-15-99 | 09-10-99 | -1,200 | ORGANOGENESIS INC COM | 10,141.80 | 15,559.20 | | 5,417.40 |
| 03-25-99 | 09-10-99 | -800 | ORTHODONTIC CTRS AMER COM | 14,644.72 | 10,222.80 | -4,421.92 | |
| 03-25-99 | 09-10-99 | -700 | P-COM INC COM | 4,158.63 | 5,565.28 | | 1,406.65 |
| 04-12-99 | 09-10-99 | -3,200 | PARAMETRIC TECH CORP COM | 49,221.44 | 53,297.60 | | 4,076.16 |
| 03-15-99 | 09-10-99 | -200 | PATHOGENESIS CORP COM | 3,445.50 | 8,280.70 | | 4,835.20 |
| 04-12-99 | 09-10-99 | -1,500 | PAXSON COMMUNICATIONS COM | 23,770.95 | 12,233.25 | -11,537.70 | |
| 04-12-99 | 09-10-99 | -1,100 | PHOTRONICS INC COM | 28,070.13 | 22,067.92 | -6,002.20 | |

11

# REALIZED GAINS AND LOSSES
## SOMERVILLE S TRUST #5
## GOLDMAN SACHS & CO.
## ACCOUNT NUMBER ███████536-6
### From 01-01-99 Through 12-31-99

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 04-12-99 | 09-10-99 | -1,400 | POGO PRODUCING CO COM | 32,413.22 | 18,155.20 | -14,258.02 | |
| 03-25-99 | 09-10-99 | -300 | POWERTEL INC COM | 13,238.46 | 4,461.66 | -8,776.80 | |
| 04-12-99 | 09-10-99 | -1,200 | POWERTEL INC COM | 52,953.84 | 23,774.10 | -29,179.74 | |
| 03-01-99 | 09-10-99 | -300 | PROBUSINESS SERVICES COM | 8,187.00 | 9,965.25 | 1,778.25 | |
| 03-01-99 | 09-10-99 | -600 | PROTEIN DESIGN LABS COM | 20,104.02 | 9,824.22 | -10,279.80 | |
| 03-01-99 | 09-10-99 | -500 | SANGSTAT MED CORP COM | 11,164.55 | 11,046.25 | -118.30 | |
| 03-25-99 | 09-10-99 | -100 | SAPIENT CORP COM | 8,611.81 | 5,752.85 | -2,858.96 | |
| 03-25-99 | 09-10-99 | -700 | SECURITY DYNAMICS TECH COM | 18,433.87 | 11,176.20 | -7,257.67 | |
| 03-15-99 | 09-10-99 | -300 | SEROLOGICALS CORP COM | 1,662.00 | 4,761.66 | 3,099.66 | |
| 03-25-99 | 09-10-99 | -200 | SKYTEL COMMUNICATIONS COM | 4,015.98 | 3,193.20 | -822.78 | |
| 04-12-99 | 09-10-99 | -1,400 | SKYTEL COMMUNICATIONS COM | 28,111.86 | 24,192.70 | -3,919.16 | |
| 04-12-99 | 09-10-99 | -800 | SNYDER COMMUNICATIONS COM | 15,286.72 | 24,123.59 | 8,836.87 | |
| 04-12-99 | 09-10-99 | -600 | STERLING COMM INC COM | 12,639.30 | 16,330.80 | 3,691.50 | |
| 03-25-99 | 09-10-99 | -3,300 | TEL-SAVE HLDGS INC COM | 37,287.36 | 31,444.05 | -5,843.31 | |
| 03-15-99 | 09-10-99 | -500 | THERMO CARDIOSYSTEMS COM NONREDEEM | 3,974.15 | 4,639.25 | 665.10 | |
| 03-25-99 | 09-10-99 | -1,300 | TRANSKARYOTIC THERAPIE COM | 54,748.33 | 45,293.30 | -9,455.03 | |
| 04-12-99 | 09-10-99 | -1,700 | UNION PAC RES GROUP COM | 31,668.96 | 20,026.85 | -11,642.11 | |
| 04-12-99 | 09-10-99 | -900 | UNITRODE CORP COM | 40,582.35 | 13,752.45 | -26,829.90 | |
| 04-12-99 | 09-10-99 | -1,200 | VEECO INSTRS INC DEL COM | 43,859.64 | 46,386.60 | 2,526.96 | |
| 04-12-99 | 09-10-99 | -800 | VINTAGE PETE INC COM | 11,760.96 | 7,224.40 | -4,536.56 | |
| 04-12-99 | 09-10-99 | -5,700 | WESTERN DIGITAL CORP COM | 31,330.62 | 40,430.10 | 9,099.48 | |
| 04-12-99 | 09-10-99 | -100 | csusmmgr.d | 6,329.00 | 5,571.80 | -757.20 | |
| TOTAL GAINS | | | | | | 325,014.54 | 0.00 |
| TOTAL LOSSES | | | | | | -2,099,066.24 | 0.00 |
| | | | | 8,009,657.52 | 6,235,605.82 | -1,774,051.70 | 0.00 |

TOTAL REALIZED GAIN/LOSS    -1,774,051.70

12

# REALIZED GAINS AND LOSSES
*Somerville S Trust*
**Gibraltar Securities**
Acct ███████63 33
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 06-14-96 | 01-04-99 | 5,000 | CHARLOTTE-MECKLENBERG NC REV B/E ETM 5.600% Due 01-01-99 | 0.00 | 5,000.00 | | 5,000.00 |
| 06-14-96 | 01-04-99 | 10,000 | CHARLOTTE-MECKLENBERG HSP N C HLTH CARE 5.600% Due 01-01-99 | 0.00 | 10,000.00 | | 10,000.00 |
| 01-24-96 | 01-04-99 | 115,000 | DISTRICT COLUMBIAHSG FIN AGY MULTI-FAMIL 5.000% Due 01-01-99 | 116,557.55 | 115,000.00 | | -1,557.55 |
| 08-20-96 | 01-04-99 | 100,000 | NEW JERSEY ST TPK AUTH TPK REV 5.400% Due 01-01-99 | 102,550.90 | 100,000.00 | | -2,550.90 |
| 08-26-96 | 01-04-99 | 25,000 | NEW JERSEY ST TPK AUTH TPK REV 5.400% Due 01-01-99 | 25,636.90 | 25,000.00 | | -636.90 |
| 06-28-96 | 01-04-99 | 50,000 | TRIBOROUGH BRDG & TUNL AUTH N Y REVS 6.300% Due 01-01-99 | 52,345.90 | 50,000.00 | | -2,345.90 |
| 05-29-96 | 01-04-99 | 20,000 | NEW JERSEY ST HWY GARDEN ST PKWY GEN RV 7.250% Due 01-01-09 | 21,768.10 | 20,400.00 | | -1,368.10 |
| 11-25-96 | 01-04-99 | 60,000 | DISTRICT COLUMBIAHSG FIN AGY MULTI-FAMIL 5.000% Due 01-01-99 | 60,591.70 | 60,000.00 | | -591.70 |
| 09-23-97 | 01-05-99 | 25,000 | BIRMINGHAM JEFFERSON ALA CVCCTR SPL TAX 5.750% Due 07-01-99 | 25,735.40 | 25,072.85 | | -662.55 |
| 12-26-96 | 01-05-99 | 25,000 | NEW YORK CITY UNREF BAL SER H FGIC BE/R/ 7.000% Due 08-01-99 | 26,668.90 | 25,291.10 | | -1,377.80 |
| 09-23-97 | 01-05-99 | 15,000 | MILWAUKEE WIS MET SEW DIST 6.600% Due 10-01-99 | 15,747.40 | 15,153.95 | | -593.45 |
| 09-23-97 | 01-05-99 | 15,000 | MONTGOMERY ALA MED CLIN BD HLTH CARE FAC 7.100% Due 03-01-99 | 15,638.35 | 14,922.20 | | -716.15 |
| 07-10-97 | 01-05-99 | 500,000 | NEW JERSEY ST TPK AUTH TPK REV 5.600% Due 01-01-00 | 518,564.90 | 506,905.10 | | -11,659.80 |
| 06-28-96 | 01-05-99 | 25,000 | NEW YORK ST DORM AUTH REVS 6.375% Due 07-01-99 | 26,304.15 | 25,146.60 | | -1,157.55 |
| 06-28-96 | 01-05-99 | 20,000 | NEW JERSEY HEALTH CARE FACS FING AU REV 4.750% Due 07-01-99 | 20,004.90 | 19,874.64 | | -130.26 |
| 07-21-97 | 01-05-99 | 30,000 | NEW JERSEY HEALTH CARE FACS FING AU REV 4.750% Due 07-01-99 | 30,335.50 | 29,811.96 | | -523.54 |
| 06-14-96 | 01-05-99 | 55,000 | NEW YORK ST DORM AUTH REVS 6.900% Due 05-15-99 | 58,175.65 | 55,227.20 | | -2,948.45 |

1

# REALIZED GAINS AND LOSSES

*Somerville S Trust*
*Gibraltar Securities*
*Acct # ███ 63 33*
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 02-25-98 | 01-05-99 | 20,000 | PHILADELPHIA PA MUN AUTH REV 6.700% Due 11-15-01 | 21,772.90 | 21,251.70 | -521.20 | |
| 12-02-97 | 01-05-99 | 25,000 | PUERTO RICO PUBBLD GTD PUB ED&HLTH FACS 4.700% Due 07-01-99 | 25,263.90 | 24,698.85 | | -565.05 |
| 06-24-97 | 01-05-99 | 125,000 | PUERTO RICO COMWLTH URBAN RENEWAL&HSG CP 0.000% Due 10-01-99 | 126,709.44 | 120,928.85 | | -5,780.59 |
| 04-15-98 | 01-05-99 | 15,000 | PUERTO RICO ELEC PWR AUTH PWR REV 7.000% Due 07-01-07 | 15,739.15 | 15,291.65 | -447.50 | |
| 01-03-97 | 01-05-99 | 10,000 | PINE VY CENT SCH DIST N Y SOUTH DAYTON 5.700% Due 06-15-00 | 10,447.30 | 10,087.90 | | -359.40 |
| 06-28-96 | 01-05-99 | 50,000 | PENNSYLVANIA ST 0.050% Due 09-15-99 | 43,441.90 | 48,377.60 | | 4,935.70 |
| 05-08-98 | 01-05-99 | 15,000 | PENNSYLVANIA ST HGHR EDL FACS CLG&UNIV R 7.200% Due 07-01-19 | 15,801.25 | 15,379.55 | -421.70 | |
| 04-02-97 | 01-05-99 | 60,000 | PUERTO RICO HSG BK & FIN AGY 4.625% Due 12-01-99 | 60,186.70 | 60,135.93 | | -50.77 |
| 05-15-97 | 01-05-99 | 50,000 | PUERTO RICO HSG BK & FIN AGY 4.625% Due 12-01-99 | 50,270.40 | 50,113.27 | | -157.13 |
| 07-29-96 | 01-05-99 | 15,000 | PUERTO RICO COMWLTH INFRASTRUCTURE FING 7.500% Due 07-01-99 | 16,169.05 | 15,105.80 | | -1,063.25 |
| 09-04-96 | 01-05-99 | 20,000 | PUERTO RICO COMWLTH 0.000% Due 07-01-99 | 20,260.53 | 19,474.10 | | -786.43 |
| 09-30-96 | 01-05-99 | 50,000 | ROCHELLE ILL ELEC SYS REV 4.300% Due 05-01-99 | 50,004.90 | 49,814.60 | | -190.30 |
| 06-29-98 | 01-05-99 | 30,000 | REID MEM HOSP INC RICHMOND IND 1ST MTG 6.250% Due 05-01-00 | 30,915.10 | 30,683.60 | -231.50 | |
| 05-08-98 | 01-05-99 | 10,000 | SENECA VY PA SCH DIST 6.800% Due 01-01-11 | 10,300.90 | 9,985.80 | -315.10 | |
| 08-20-96 | 01-05-99 | 25,000 | SOUTHEASTERN PUB SVC AUTH VA REV 7.000% Due 07-01-13 | 27,100.40 | 25,713.50 | | -1,386.90 |
| 05-08-98 | 01-05-99 | 10,000 | SOUTHEASTERN PUB SVC AUTH VA REV 7.000% Due 07-01-13 | 10,513.90 | 10,285.40 | -228.50 | |
| 09-08-98 | 01-05-99 | 10,000 | SOLVAY N Y 9.200% Due 09-01-01 | 11,448.30 | 11,118.10 | -330.20 | |
| 06-23-98 | 01-05-99 | 35,000 | SUSSEX CNTY DELA REV PRERFND 8.250% Due 05-01-10 | 38,257.10 | 37,168.60 | -1,088.50 | |

2

Report run at 02:14:29 PM on Saturday, October 14, 2000

# REALIZED GAINS AND LOSSES
## *Somerville S Trust*
## *Gibraltar Securities*
### *Acct ▓▓▓▓63 33*
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 06-23-98 | 01-05-99 | 10,000 | SIMI VY CALIF UNI SCH DIST CTFS PARTN 6.100% Due 08-01-22 | 10,583.70 | 10,343.70 | -240.00 | |
| 08-20-96 | 01-05-99 | 15,000 | WISCONSIN ST CLEAN WTR REV 4.300% Due 06-01-00 | 14,849.65 | 14,895.35 | | 45.70 |
| 06-24-97 | 01-05-99 | 50,000 | WARREN CNTY N J POLLUTION FING AUTH REV 5.200% Due 12-01-99 | 51,378.40 | 50,362.60 | | -1,015.80 |
| 05-08-98 | 01-05-99 | 15,000 | WEST COLUMBIA S C WTR & SWR REV 5.400% Due 10-01-99 | 15,264.25 | 15,025.40 | -238.85 | |
| 08-20-96 | 01-05-99 | 30,000 | WASHINGTON SUBN SAN DIST MD 6.700% Due 07-01-08 | 32,407.30 | 30,813.20 | | -1,594.10 |
| 05-08-98 | 01-05-99 | 10,000 | ALABAMA HSG FIN AUTH SINGLE FAM MTG REV 5.100% Due 10-01-99 | 10,137.80 | 9,943.90 | -193.90 | |
| 09-23-97 | 01-05-99 | 50,000 | ATLANTIC CITY N J 6.300% Due 02-01-99 | 51,479.90 | 49,995.10 | | -1,484.80 |
| 07-21-97 | 01-05-99 | 25,000 | NEW JERSEY HEALTH CARE FACS FING AU REV 5.000% Due 07-01-00 | 25,620.65 | 25,213.10 | | -407.55 |
| 02-11-97 | 01-05-99 | 100,000 | NEW JERSEY HEALTH CARE FACS FING AU REV 4.850% Due 07-01-00 | 100,773.90 | 98,547.42 | | -2,226.48 |
| 02-14-97 | 01-05-99 | 90,000 | NEW JERSEY HEALTH CARE FACS FING AU REV 4.850% Due 07-01-00 | 90,973.30 | 88,692.68 | | -2,280.62 |
| 05-27-98 | 01-05-99 | 10,000 | AUSTIN TEX UTIL SYS REV 7.050% Due 11-15-02 | 10,708.90 | 10,439.10 | -269.80 | |
| 05-27-98 | 01-05-99 | 10,000 | AUSTIN TEX UTIL SYS REV 7.050% Due 11-15-02 | 11,130.30 | 10,439.10 | -691.20 | |
| 10-05-98 | 01-05-99 | 220,000 | NEW JERSEY HEALTH CARE FACS FING AU REV 4.700% Due 07-01-03 | 228,974.30 | 220,903.70 | -8,070.60 | |
| 05-27-98 | 01-05-99 | 10,000 | CONNECTICUT ST SPL TAX OBLIG REV 6.800% Due 12-01-09 | 10,582.00 | 10,312.40 | -269.60 | |
| 01-03-97 | 01-05-99 | 20,000 | CITY UNIV N Y COP RF JOHN J CLLG B/E OID@99.825 4.750% Due 08-15-99 | 20,247.90 | 19,952.10 | | -295.80 |
| 09-30-96 | 01-05-99 | 20,000 | UNIVERSITY CINCINNATI OHIO GEN RCPTS 7.000% Due 06-01-09 | 21,651.90 | 20,471.70 | | -1,180.20 |
| 01-24-96 | 01-05-99 | 35,000 | DISTRICT COLUMBIAHSG FIN AGY MULTI-FAMIL 5.200% Due 01-01-00 | 35,560.05 | 34,893.98 | | -666.07 |

3

02:14:29 PM on Saturday, October 14, 2000

# REALIZED GAINS AND LOSSES

## *Somerville S Trust*
## *Gibraltar Securities*
*Acct* ███ *63 33*

*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss | |
|---|---|---|---|---|---|---|---|
| | | | | | | Short Term | Long Term |
| 06-28-96 | 01-05-99 | 45,000 | DISTRICT COLUMBIAHSG FIN AGY MULTI-FAMIL 5.200% Due 01-01-00 | 45,289.75 | 44,863.69 | | -426.06 |
| 10-29-96 | 01-05-99 | 20,000 | DISTRICT COLUMBIAHSG FIN AGY MULTI-FAMIL 5.200% Due 01-01-00 | 20,235.90 | 19,939.43 | | -296.47 |
| 06-23-98 | 01-05-99 | 25,000 | CHELAN DOUGLAS ETC CNTY WASH S/D#129 B/Q PRERFND 7.000% Due 12-01-08 | 25,991.65 | 25,572.60 | -419.05 | |
| 05-08-98 | 01-05-99 | 10,000 | DELAWARE CNTY PA AUTH HOSP REV 7.200% Due 08-15-19 | 10,570.40 | 10,244.20 | -326.20 | |
| 10-29-96 | 01-05-99 | 20,000 | DETROIT MICH 7.250% Due 04-01-09 | 21,681.10 | 20,412.10 | | -1,269.00 |
| 06-23-98 | 01-05-99 | 10,000 | NEW YORK CITY SER G RFDG B/E UT PREREF 7.700% Due 02-01-11 | 11,286.70 | 11,014.50 | -272.20 | |
| 06-23-98 | 01-05-99 | 30,000 | NEW YORK CITY SER B B/E/R/ 5.000% Due 08-15-02 | 30,845.80 | 30,529.40 | -316.40 | |
| 06-23-98 | 01-05-99 | 10,000 | NEW YORK CITY NY SER A B/E OID@97.636 PRERFND 7.750% Due 08-15-09 | 11,164.60 | 10,917.40 | -247.20 | |
| 06-24-97 | 01-05-99 | 5,000 | NEW YORK CITY SER C B/E OID@98.185 7.500% Due 08-01-00 | 5,366.30 | 5,084.15 | | -282.15 |
| 06-24-97 | 01-05-99 | 5,000 | NEW YORK CITY SER C B/E OID@98.185 7.500% Due 08-01-00 | 5,366.30 | 5,084.15 | | -282.15 |
| 02-08-96 | 01-05-99 | 5,000 | NEW YORK CITY SER E B/E OID@99.633 ETM 4.875% Due 08-01-99 | 5,014.45 | 4,950.45 | | -64.00 |
| 02-08-96 | 01-05-99 | 5,000 | NEW YORK CITY SER E B/E OID@99.633 ETM 4.875% Due 08-01-99 | 5,014.45 | 4,950.45 | | -64.00 |
| 06-24-97 | 01-05-99 | 5,000 | NEW YORK CITY SER C B/E OID@98.185 7.500% Due 08-01-00 | 5,366.28 | 5,021.65 | | -344.63 |
| 06-23-98 | 01-05-99 | 15,000 | NEW YORK NY B/E OID@98.723 PRERFND 6.750% Due 10-01-05 | 16,666.75 | 16,424.30 | -242.45 | |
| 01-03-97 | 01-05-99 | 20,000 | NEW YORK N Y 4.750% Due 10-15-99 | 20,260.20 | 20,033.08 | | -227.12 |
| 01-03-97 | 01-05-99 | 5,000 | NEW YORK N Y 4.750% Due 10-15-99 | 5,065.05 | 5,008.27 | | -56.78 |
| 01-03-97 | 01-05-99 | 10,000 | NEW YORK N Y 4.750% Due 10-15-99 | 10,130.10 | 9,923.60 | | -206.50 |
| 12-29-97 | 01-05-99 | 160,000 | NEW YORK N Y 4.400% Due 08-01-01 | 162,108.90 | 160,324.70 | | -1,784.20 |

4

# REALIZED GAINS AND LOSSES
## Somerville S Trust
### Gibraltar Securities
Acct ████████63 33

*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss | |
|---|---|---|---|---|---|---|---|
| | | | | | | Short Term | Long Term |
| 01-02-98 | 01-05-99 | 25,000 | NEW YORK N Y 6.300% Due 08-01-01 | 26,826.90 | 26,144.60 | | -682.30 |
| 01-02-98 | 01-05-99 | 40,000 | NEW YORK N Y 6.300% Due 08-01-01 | 42,920.10 | 41,834.30 | | -1,085.80 |
| 06-23-98 | 01-05-99 | 10,000 | NEW YORK NY SER A B/E OID@98.8108 PRERFND 6.375% Due 08-01-07 | 10,939.40 | 10,736.60 | -202.80 | |
| 06-23-98 | 01-05-99 | 15,000 | NEW YORK NY SER B B/E OID@99.0473 PREREF MNDSNK 7.000% Due 10-01-08 | 16,811.35 | 16,553.00 | -258.35 | |
| 06-23-98 | 01-05-99 | 10,000 | NEW YORK NY SER B B/E OID@98.4116 PRERFND 7.000% Due 10-01-12 | 11,209.20 | 10,983.70 | -225.50 | |
| 06-23-98 | 01-05-99 | 20,000 | NEW YORK NY SER B B/E OID@98.3438 PRERFND 7.000% Due 10-01-14 | 22,413.50 | 22,072.30 | -341.20 | |
| 06-23-98 | 01-05-99 | 15,000 | NYC NY SER B B/E OID@98.3765 PRERFND 7.000% Due 10-01-13 | 16,811.35 | 16,553.00 | -258.35 | |
| 06-23-98 | 01-05-99 | 10,000 | NYC CPN R-DIAMOND 5.375% SER B BE OID@95.439 PRERFND 6.750% Due 10-01-16 | 11,112.80 | 10,947.90 | -164.90 | |
| 06-23-98 | 01-05-99 | 15,000 | NYC NY SER A B/E OID@95.5556 PRERFND 6.250% Due 08-01-20 | 16,336.90 | 16,120.55 | -216.35 | |
| 06-23-98 | 01-05-99 | 25,000 | NEW YORK NY SER B PRERFND B/E OID@99.0161 7.000% Due 10-01-09 | 28,015.65 | 27,591.60 | -424.05 | |
| 06-23-98 | 01-05-99 | 10,000 | NEW YORK NY SER A PRERFND B/E OID@95.6136 6.250% Due 08-01-19 | 10,892.90 | 10,695.40 | -197.50 | |
| 06-23-98 | 01-05-99 | 5,000 | NEW YORK CITY NY B/E OID@98.8204 PRERFND 6.500% Due 08-01-15 | 5,495.35 | 5,311.40 | -183.95 | |
| 06-23-98 | 01-05-99 | 10,000 | NEW YORK CITY NY B/E OID@95.6755 PRERFND 6.250% Due 08-01-18 | 10,892.90 | 10,695.40 | -197.50 | |
| 06-16-98 | 01-05-99 | 200,000 | NEW JERSEY HLTH CARE FAC RAHWAY REV B/E MAND SNK 4.200% Due 07-01-99 | 200,402.90 | 199,316.73 | -1,086.17 | |
| 06-23-98 | 01-05-99 | 100,000 | NEW JERSEY HLTH CARE FAC RAHWAY REV B/E MAND SNK 4.200% Due 07-01-99 | 100,198.90 | 99,658.37 | -540.53 | |
| 06-23-98 | 01-05-99 | 10,000 | NEW YORK CITY NY SE B B/E OID@99.2704 6.400% Due 10-01-02 | 10,811.80 | 10,612.40 | -199.40 | |

5

# REALIZED GAINS AND LOSSES
## *Somerville S Trust*
## *Gibraltar Securities*
*Acct* ████████ *863 33*
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss | |
|---|---|---|---|---|---|---|---|
| | | | | | | Short Term | Long Term |
| 06-23-98 | 01-05-99 | 10,000 | NEW YORK CITY NY SER B BE OID@99.270 ETM/R/ 6.400% Due 10-01-02 | 10,811.80 | 10,648.40 | -163.40 | |
| 10-29-97 | 01-05-99 | 85,000 | NEW YORK ST DORM AUTH REVS 5.500% Due 05-15-03 | 89,125.70 | 88,151.15 | | -974.55 |
| 02-06-98 | 01-05-99 | 200,000 | NEW YORK ST DORM AUTH REVS 4.600% Due 07-01-04 | 202,750.90 | 201,473.10 | -1,277.80 | |
| 03-27-98 | 01-05-99 | 25,000 | INDIANA BD BK 6.300% Due 01-01-00 | 25,922.40 | 25,290.85 | -631.55 | |
| 05-27-98 | 01-05-99 | 15,000 | DISTRICT COLUMBIA 7.000% Due 06-01-99 | 15,404.50 | 15,026.75 | -377.75 | |
| 08-01-97 | 01-05-99 | 40,000 | DISTRICT COLUMBIA RFDG SER A BE OIL@99.5 4.700% Due 06-01-99 | 40,136.80 | 39,761.50 | | -375.30 |
| 05-15-97 | 01-05-99 | 25,000 | DISTRICT COLUMBIA 5.300% Due 06-01-00 | 25,143.15 | 25,046.35 | | -96.80 |
| 08-20-96 | 01-05-99 | 20,000 | DISTRICT OF COLUMBIA RFD B FGIC BE UT OIL@99.447/R/ 4.700% Due 12-01-99 | 20,123.90 | 20,014.50 | | -109.40 |
| 03-01-96 | 01-05-99 | 10,000 | DISTRICT OF COLUMBIA REF C G.O. BE OID@98.761/R 5.250% Due 12-01-00 | 10,003.90 | 10,005.00 | | 1.10 |
| 03-09-98 | 01-05-99 | 200,000 | ESSEX CNTY N J IMPT AUTH COMPLEASE REV 4.800% Due 10-01-99 | 201,618.90 | 199,679.10 | -1,939.80 | |
| 03-09-98 | 01-05-99 | 150,000 | ESSEX CNTY N J IMPT AUTH COMPLEASE REV 4.850% Due 10-01-01 | 151,699.90 | 150,353.60 | -1,346.30 | |
| 02-13-98 | 01-05-99 | 10,000 | ILLINOIS EDL FACS AUTH REVS 6.100% Due 12-01-00 | 10,525.20 | 10,241.80 | -283.40 | |
| 02-25-98 | 01-05-99 | 25,000 | ILLINOIS HEALTH FACS AUTH REV 6.750% Due 08-01-11 | 27,614.15 | 26,872.02 | -742.13 | |
| 08-05-98 | 01-05-99 | 30,000 | ILLINOIS HEALTH FACS AUTH REV 6.750% Due 08-01-11 | 32,830.00 | 32,246.43 | -583.57 | |
| 09-30-96 | 01-05-99 | 35,000 | NEW YORK ST DORM AUTH REVS 5.600% Due 07-01-99 | 36,168.30 | 35,079.10 | | -1,089.20 |
| 07-18-97 | 01-05-99 | 25,000 | MASSACHUSETTS ST HLTH & EDL FACS AU REV 4.500% Due 07-01-99 | 25,235.15 | 24,925.35 | | -309.80 |

6

# REALIZED GAINS AND LOSSES
*Somerville S Trust*
*Gibraltar Securities*
*Accr███████63 33*
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Gain Or Loss Long Term |
|---|---|---|---|---|---|---|---|
| 06-23-98 | 01-05-99 | 20,000 | HILLSBOROUGH CNTY FLA UTIL REF MBIA PRERFND 8.750% Due 12-01-06 | 21,270.90 | 20,763.30 | -507.60 | |
| 09-23-97 | 01-05-99 | 20,000 | HARRISON CNTY MISS CORRECTIONL FACS FIN 5.250% Due 09-01-99 | 20,460.90 | 20,026.10 | | -434.80 |
| 05-27-98 | 01-05-99 | 20,000 | ILLINOIS HEALTH FACS AUTH REV 7.650% Due 08-01-20 | 21,761.70 | 21,329.70 | -432.00 | |
| 02-13-98 | 01-05-99 | 35,000 | IRVINGTON TWP N J 5.400% Due 08-01-99 | 35,761.95 | 35,099.75 | -662.20 | |
| 01-03-97 | 01-05-99 | 60,000 | NEWARK N J 5.500% Due 10-01-02 | 63,466.90 | 62,480.90 | | -986.00 |
| 02-12-98 | 01-05-99 | 95,000 | LAS VEGAS NEV DOWNTOWN REDEV AGY TAX INC 5.150% Due 06-15-99 | 96,395.70 | 94,888.70 | -1,507.00 | |
| 02-25-98 | 01-05-99 | 20,000 | NASSAU CNTY N Y INDL DEV AGY CVC FAC REV 6.200% Due 08-01-01 | 21,329.50 | 20,866.30 | -463.20 | |
| 08-18-98 | 01-05-99 | 25,000 | NEW YORK N Y 8.000% Due 08-15-18 | 28,123.65 | 27,546.35 | -577.30 | |
| 06-28-96 | 01-05-99 | 50,000 | MARYLAND ST DEPT TRANSN CONS TRANSN 6.375% Due 08-15-99 | 52,848.40 | 50,467.60 | | -2,380.80 |
| 06-23-98 | 01-05-99 | 25,000 | METRO TRAN AUTH NY SVC CONTRACT TRANS FACT PREREFD 7.000% Due 07-01-03 | 27,474.65 | 26,966.44 | -508.21 | |
| 07-17-98 | 01-05-99 | 15,000 | METRO TRAN AUTH NY SVC CONTRACT TRANS FACT PREREFD 7.000% Due 07-01-03 | 16,464.55 | 16,179.86 | -284.69 | |
| 06-23-98 | 01-05-99 | 10,000 | MUNI ASST CORP CITY NY SER A RF FGIC 6.625% Due 07-01-02 | 10,887.90 | 10,670.00 | -217.90 | |
| 08-04-98 | 01-05-99 | 50,000 | NEW JERSEY HEALTH CARE FACS FING AU REV 4.250% Due 07-01-99 | 50,222.40 | 49,746.60 | -475.80 | |
| 09-30-96 | 01-05-99 | 15,000 | NEW YORK N Y 8.000% Due 06-01-99 | 16,385.05 | 15,085.25 | | -1,299.80 |
| 01-03-97 | 01-05-99 | 20,000 | NEW YORK N Y 5.250% Due 08-01-99 | 20,436.50 | 19,998.30 | | -438.20 |
| 06-23-98 | 01-05-99 | 50,000 | NEW YORK CITY G.O. FIS94 SER D B/E OID@99.365 5.200% Due 08-15-01 | 51,524.90 | 50,986.60 | -538.30 | |
| 06-23-98 | 01-05-99 | 15,000 | NYS M/C FAC F/A SECURED HSP REV 91 SR A B/E PRERFND MNDSNK 7.350% Due 08-15-11 | 16,683.25 | 16,354.55 | -328.70 | |

7

# REALIZED GAINS AND LOSSES

*Somerville S Trust*
*Gibraltar Securities*
*Acct ▇▇▇▇63 33*
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss | |
|---|---|---|---|---|---|---|---|
| | | | | | | Short Term | Long Term |
| 06-24-97 | 01-05-99 | 25,000 | NEW YORK ST DORM AUTH REVS 7.400% Due 07-01-05 | 27,462.40 | 26,451.35 | | -1,011.05 |
| 08-20-96 | 01-05-99 | 20,000 | ONEIDA CNTY N Y 5.650% Due 03-15-99 | 20,676.90 | 19,912.30 | | -764.60 |
| 08-11-97 | 01-05-99 | 40,000 | WISCONSIN ST HEALTH & EDL FACS AUTH REV 7.000% Due 10-01-01 | 43,164.90 | 41,473.10 | | -1,691.80 |
| 11-25-97 | 01-05-99 | 40,000 | NEW YORK ST ENERGY RESH&DV ST SVC CONTR 5.000% Due 04-01-04 | 41,095.30 | 40,622.70 | | -472.60 |
| 01-08-98 | 01-05-99 | 70,000 | NEW YORK ST MED CARE FACS FIN AGY REV 5.000% Due 08-15-01 | 71,732.50 | 71,040.20 | -692.30 | |
| 08-05-98 | 01-05-99 | 75,000 | MT LEBANON PA HOSP AUTH REV 5.700% Due 07-01-01 | 78,450.40 | 77,256.35 | -1,194.05 | |
| 06-29-98 | 01-05-99 | 125,000 | NEW YORK CITY GO FIS OID@99.636 SER C B/E/R/ 6.300% Due 08-01-02 | 134,748.65 | 132,523.55 | -2,225.10 | |
| 07-10-98 | 01-05-99 | 30,000 | NEW YORK CITY GO FIS OID@99.636 SER C B/E/R/ 6.300% Due 08-01-02 | 32,325.10 | 31,805.65 | -519.45 | |
| 07-10-98 | 01-05-99 | 25,000 | NEW YORK ST LOC GOVT AST SER D B/E OID@99.247 /R/ 6.500% Due 04-01-02 | 26,959.65 | 26,569.60 | -390.05 | |
| 06-23-98 | 01-05-99 | 10,000 | NEW YORK ST BOOK ENTRY 6.300% Due 11-01-02 | 10,787.20 | 10,609.60 | -177.60 | |
| 02-11-98 | 01-05-99 | 50,000 | NEW YORK ST TWY AUTH SVC CONTRACT REV 6.000% Due 04-01-01 | 52,909.90 | 51,613.60 | -1,296.30 | |
| 06-23-98 | 01-05-99 | 15,000 | NYS LCL GOVT ASSIST CORP SR 91 C B/E OID@99.239/R/ 6.500% Due 04-01-02 | 16,158.40 | 15,881.15 | -277.25 | |
| 06-23-98 | 01-05-99 | 15,000 | NEW YORK ST HSG FIN AGY SVC CONTR OBL RV 7.300% Due 09-15-12 | 16,695.10 | 16,373.00 | -322.10 | |
| 09-08-98 | 01-05-99 | 10,000 | NASSAU CNTY N Y 11.375% Due 07-01-01 | 11,913.10 | 11,550.10 | -363.00 | |
| 08-20-96 | 01-05-99 | 20,000 | NEWARK N J BRD ED 5.800% Due 12-01-99 | 20,972.10 | 20,207.10 | | -765.00 |
| 09-23-97 | 01-15-99 | 40,000 | MASSACHUSETTS BAY TRANSN MASS CTFS PARTN 7.400% Due 01-15-99 | 41,693.30 | 40,000.00 | | -1,693.30 |
| TOTAL GAINS | | | | | | 0.00 | 19,982.50 |
| TOTAL LOSSES | | | | | | -41,184.00 | -72,276.00 |
| | | | | 5,547,428.45 | 5,453,950.95 | -41,184.00 | -52,293.50 |
| TOTAL REALIZED GAIN/LOSS | -93,477.50 | | | | | | |

8

## REALIZED GAINS AND LOSSES
### HARCH CAPITAL MGMT/LEHMAN BROS
### SOMERVILLE S TRUST / ACCT # ██████26-15
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 01-01-94 | 04-23-99 | 1,000 | CHATWINS GROUP INC COM 144A | 2,010.00 | 3,730.00 | | 1,720.00 |
| TOTAL GAINS | | | | | | 0.00 | 1,720.00 |
| TOTAL LOSSES | | | | | | 0.00 | 0.00 |
| | | | | 2,010.00 | 3,730.00 | 0.00 | 1,720.00 |
| TOTAL REALIZED GAIN/LOSS | | 1,720.00 | | | | | |

Report run at 02:15:39 PM on Saturday, October 14, 2000

# REALIZED GAINS AND LOSSES
## Somerville S Trust
### A/C ▮▮▮▮030
### Morgan Stanley & Co.
*From 01-01-99 Through 12-31-99*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss | |
|---|---|---|---|---|---|---|---|
| | | | | | | Short Term | Long Term |
| TOTAL GAINS | | | | | | 0.00 | 0.00 |
| TOTAL LOSSES | | | | | | 0.00 | 0.00 |
| TOTAL REALIZED GAIN/LOSS | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |

Report run at 02:16:22 PM on Saturday, October 14, 2000

UKAV CONTINUATION FUND

Owner:  SOMERVILLE S TRUST
Commitment:   £2,000,000

| DATE | TRANSACTION | £ CAPITAL CONTRIBUTION | $ CAPITAL CONTRIBUTION | £ WITHDRAWAL/ DISTRIBUTION | $ WITHDRAWAL/ DISTRIBUTION | | G/L |
|---|---|---|---|---|---|---|---|
| 10/14/1994 | Capital Contribution | 100,000.00 | 159,600.00 | | | | |
| 05/24/1995 | Capital Contribution | 200,000.00 | 316,400.00 | | | | |
| 07/10/1995 | Capital Contribution | 200,000.00 | 319,320.00 | | | | |
| 11/28/1995 | Capital Contribution | 200,000.00 | 311,400.00 | | | | |
| 01/12/1996 | Capital Contribution | 200,000.00 | 311,000.00 | | | | |
| 04/24/1996 | Capital Contribution | 400,000.00 | 606,600.00 | | | | |
| 07/03/1996 | Capital Contribution | 200,000.00 | 313,100.00 | | | | |
| 09/05/1996 | Capital Contribution | 300,000.00 | 471,900.00 | | | | |
| 08/28/1997 | Capital Contribution | 200,000.00 | 324,340.00 | | | | |
| | Redemption - @ £1.719/share (approx £3,438,000) | | | | | | |
| 11/22/1999 | Redemption proceeds (25%) | (500,000.00) | (783,415.00) | 859,500.00 | 1,385,043.96 | 1.61 | 601,628.96 |
| 12/03/1999 | Redemption proceeds (25%) | (500,000.00) | (783,415.00) | 859,500.00 | 1,375,331.90 | 1.60 | 591,916.90 |
| HOLDING TOTALS AT 12/31/99 | | 1,000,000.00 gbp | 1,566,830.00 usd | 1,719,000.00 gbp | 2,760,375.86 usd | | 1,193,545.86 usd |

UKAV

NAME: PETER ACKERMAN & JOANNE LEEDOM-ACKERM
SS:
YE: 12/31/99
STATEMENT # 39

INCOME <LOSS> FROM PARTNERSHIPS - FEDERAL

| ENTITY | ID NO. | ORD INC FR TRADE OR BUSINESS | INC<LOSS> RENTAL REAL ESTATE | PORTFOLIO INCOME <LOSS> INTEREST | INTEREST US GOVT OBLIG | DIVIDENDS | NET S/T CAP GAIN<LOSS> | NET LT CAP GAIN<LOSS> | OTHER PORTFOLIO INC<LOSS> |
|---|---|---|---|---|---|---|---|---|---|
| American Real Estate Partners, L.P.(PTP) 100 South Bedford Road Mt. Kisco, NY 10549 | ●766 | | | | | | | | |
| Aurora Capital Partners L.P. 10877 Wilshire Boulevard, Suite 2100 Los Angeles CA 90024 | ●352 | (30,568) | | 29,485 | | | | 1,464,588 | |
| Aurora Equity Partners, L.P. 10877 Wilshire Boulevard, Suite 2100 Los Angeles, CA 90024 | ●147 | | | 35,201 | | | | 8,484,126 | |
| Aurora Overseas Capital Partners L.P. c/o Paget-Brown & Company Ltd. P.O. Box 1111 Grand Cayman, Cayman Islands | | 37 | | 4,685 | | | | 239,109 | |
| BACG Investors, II, LP c/o Reengineering Partners, LLC PO Box 309 George Town, Grand Cayman | ●839 | | | 897 | | | | | |
| Balmar Investors, A Calif LP 175 So. Barrington Place Los Angeles CA 90049 Tax Shelter Reg No: 85330000564 Tax Shelter Code: 36 | ●015 | | (7,401) | 42 | | | | | |
| BMA Limited Partnership 201 Main Street, Suite 2300 Ft Worth Texas 76102 | ●084 | (105) | | 1,212 | | | | 88,135 | |
| Champlain Associates c/o Ernst & Young LLP 1999 Avenue of the Stars, Suite 2100 Los Angeles, CA 90067 | ●579 | (91) | | | | | | | |
| Cundill Global Value L.P. 1200 Sun Life Plaza, 1100 Melville St Vancouver, B.C. V6E 4A6 Canada FINAL K-1 | ●933 | | | 14,915 | | 2,152 | 7,672 | 31,479 | 27,129 |
| Famco Capital Partners L.P. 121 Outrigger Mall Marina Del Rey, CA 90292 FINAL K-1 | ●525 | 49,397 | | | | | (19,439) | (602,320) | |

NAME: PETER ACKERMAN & JOANNE LEEDOM-ACKERMAN
SS:  12/31/99
YIE: 12/31/99
STATEMENT #39

INCOME <LOSS> FROM PARTNERSHIPS - FEDERAL

| ENTITY | ID NO. | OTHER INCOME <LOSS> | | | | | | DEDUCTIONS | | | |
| | | SEC 1231 PTP-HBT GAIN<LOSS> | UNRECAP SEC1250 GAIN<LOSS> | SECTION 1231 GAIN<LOSS> | SECTION 1256 GAIN<LOSS> | OTHER INCOME<LOSS> E Q | CHARITABLE CONTR | RELATED TO PORTFOLIO INCOME | OTHER | SEC 179 Exp Deduction |
|---|---|---|---|---|---|---|---|---|---|---|
| American Real Estate Partners, L.P.(PTP) 100 South Bedford Road Mt. Kisco, NY 10549 | 766 | | | | | | | | | |
| Aurora Capital Partners L.P. 10877 Wilshire Boulevard, Suite 2100 Los Angeles CA 90024 | 352 | | | | | | | 987 | | |
| Aurora Equity Partners, L.P. 10877 Wilshire Boulevard, Suite 2100 Los Angeles, CA 90024 | 147 | | | | | | | 135,296 | | |
| Aurora Overseas Capital Partners L.P. c/o Paget-Brown & Company Ltd. P.O. Box 1111 Grand Cayman, Cayman Islands | | | | | | | | | | |
| BACG Investors, II, LP c/o Reengineering Partners, LLC PO Box 309 George Town, Grand Cayman | 39 | | | | | | | | 6,290 | |
| Baltnar Investors, A Calif LP 175 So. Barrington Place Los Angeles CA 90049 Tax Shelter Reg No: 85530000564 Tax Shelter Code: 36 | 015 | | | | | 2,669,822 | | 65 | | |
| BMA Limited Partnership 201 Main Street, Suite 2300 Ft Worth Texas 76102 | 084 | | | | | | | 1 | | |
| Champlain Associates c/o Ernst & Young LLP 1999 Avenue of the Stars, Suite 2100 Los Angeles, CA 90067 | 579 | | | | | | | | | |
| Cundill Global Value L.P. 1200 Sun Life Plaza, 1100 Melville St Vancouver, B.C. V6E 4A6 Canada FINAL K-1 | 933 | | | | 14,091 | | | 3,503 | | |
| Famco Capital Partners L.P. 121 Outrigger Mall Marina Del Rey, CA 90292 FINAL K-1 | 825 | | | | | | | | 20 | |

NAME:  PETER ACKERMAN & JOANNE LEEDOM-ACKERMAN
SS:  ...1402
YTE:  12/31/99
STATEMENT # 39

### INCOME <LOSS> FROM PARTNERSHIPS - FEDERAL

| ENTITY | ID NO. | INVESTMENT INTEREST EXPENSE (INVESTMENT DEBTS) | INVESTMT INCOME | INVESTMT EXPENSES | SELF-EMPLYMT NET EARN/LOSS | OTHER NON-DEDUCT EXPENSES | TAX PREFERENCE ITEMS ADJUSTED GAIN OR LOSS | DEPRE.ADJSTMT PPTY AFTER 12/31/86 | OTHER |
|---|---|---|---|---|---|---|---|---|---|
| American Real Estate Partners, L.P.(PTP) 100 South Bedford Road Mt. Kisco, NY  10549 | 766 | | | | | | | | |
| Aurora Capital Partners L.P. 10877 Wilshire Boulevard,  Suite 2100 Los Angeles  CA  90024 | 352 | 15 | 29,485 | 987 | | | (1,574) | 1,609 | 384 |
| Aurora Equity Partners, L.P. 10877 Wilshire Boulevard, Suite 2100 Los Angeles, CA 90024 | 147 | | 35,201 | 135,296 | | | | | |
| Aurora Overseas Capital Partners L.P. c/o Paget-Brown & Company Ltd. P.O. Box 1111 Grand Cayman,  Cayman Islands | | | 243,694 | | | | | | |
| BACG Investors, II, LP c/o Reengineering Partners, LLC PO Box 309 George Town, Grand Cayman | 839 | | 897 | | | 22 | | | |
| Baltmer Investors, A Calif LP 175 So. Barrington Place Los Angeles  CA  90049 Tax Shelter Reg No: 85330000564 Tax Shelter Code:  36 | 7015 | | | | | | | | |
| BMA Limited Partnership 201 Main Street, Suite 2300 Ft Worth  Texas  76102 | 084 | | 1,212 | 1 | | | | | |
| Champlain Associates c/o Ernst & Young LLP 1999 Avenue of the Stars, Suite 2100 Los Angeles, CA 90067 | 679 | | | | | | | | |
| Cundill Global Value L.P. 1200 Sun Life Plaza, 1100 Melville St Vancouver, B.C.   V6E 4A6   Canada FINAL K-1 | 933 | | 44,196 | 3,503 | | 41 | | | |
| Famco Capital Partners L.P. 121 Outrigger Mall Marina Del Rey, CA  90292 FINAL K-1 | 625 | 5,999 | | | | | | | |

NAME: PETER ACKERMAN & JOANNE LEEDOM-ACKERMAN
SS: ███ 1402
Y/E: 12/31/99
STATEMENT # 39

INCOME <LOSS> FROM PARTNERSHIPS - FEDERAL

| ENTITY | ID NO. | FOREIGN TAXES | | | | | |
| | | TYPE INCOME | FOREIGN CODE | FOREIGN GROSS INCOME | FOREIGN DEDUCTNS | FOREIGN TAXES PD |
|---|---|---|---|---|---|---|
| American Real Estate Partners, L.P.(PTP) 100 South Bedford Road Mt. Kisco, NY 10549 | ███766 | | | | | |
| Aurora Capital Partners L.P. 10877 Wilshire Boulevard, Suite 2100 Los Angeles CA 90024 | ███352 | | | | | |
| Aurora Equity Partners, L.P. 10877 Wilshire Boulevard, Suite 2100 Los Angeles, CA 90024 | ███5147 | | | | | |
| Aurora Overseas Capital Partners L.P. c/o Paget-Brown & Company Ltd. P.O. Box 1111 Grand Cayman, Cayman Islands | | | | | | |
| BACG Investors, II, LP c/o Reengineering Partners, LLC PO Box 309 George Town, Grand Cayman | ███839 | | | | | |
| Baltmar Investors, A Calif LP 175 So. Barrington Place Los Angeles CA 90049 Tax Shelter Reg No: 85330000054 Tax Shelter Code: 36 | ███015 | | | | | |
| BMA Limited Partnership 201 Main Street, Suite 2300 Ft Worth Texas 76102 | ███084 | | | | | |
| Champlain Associates c/o Ernst & Young LLP 1999 Avenue of the Stars, Suite 2100 Los Angeles, CA 90067 | ███679 | | | | | |
| Cundill Global Value L.P. 1200 Sun Life Plaza, 1100 Melville St Vancouver, B.C.  V6E 4A6  Canada | ███933 FINAL K-1 | Passive | various | 13,912 | 2,243 | 1,917. |
| Famco Capital Partners L.P. 121 Outrigger Mall Marina Del Rey, CA 90292 | ███525 FINAL K-1 | | | | | |

NAME: PETER ACKERMAN & JOANNE LEEDOM-ACKERMN
SS:           402
YIE:    12/31/99
STATEMENT # 39

INCOME <LOSS> FROM PARTNERSHIPS - FEDERAL

| ENTITY | ID NO. | ORD INC FR TRADE OR BUSINESS | INC<LOSS> RENTAL REAL ESTATE | PORTFOLIO INCOME <LOSS> | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | INTEREST | INTEREST US GOVT OBLIG | DIVIDENDS | NET S/T CAP GAIN<LOSS> | NET L/T CAP GAIN<LOSS> | OTHER PORTFOLIO INC<LOSS> |
| First Union Investments c/o Ernst & Young LLP 1999 Avenue of the Stars, Suite 2100 Los Angeles, CA 90067 | 524 | | | 35 | | | | | |
| Harbourton Holdings L.P.(PTP) 33 Witherspoon Street, 3rd Floor Princeton, NJ 08542 | 288 | (440,276) | | 129,308 | 3,648 | | | | |
| Holland Partners c/o Sidley & Austin, Attn:T.Miller 555 West Fifth Street Los Angeles  CA 90013 | 797 | | | 331 | | 29 | | | |
| Howmet Partners II L.P. c/o The Carlyle Group 1001 Pennsylvania Avenue, NW, Suite 220 Washington,  DC 20004 | 2166 FINAL K-1 | | | 4,350 | | | | 3,885,928 | |
| JP Associates 2501 Colorado Avenue, Suite 350 Santa Monica, CA 90404 | 148 | (509) | | 6,378 | | | | | |
| JP Associates 2501 Colorado Avenue, Suite 350 Santa Monica, CA 90404 | 148 | (508) | | 6,378 | | | | | |
| Kilgon Associates 301 North Lake Avenue, Suite 310 Pasadena, CA 91101 | 875 | (291) | | 227 | | | | | |
| Libra Fund L.P. 277 Park Avenue, 26th Floor New York,  NY  10017 | 952 FINAL K-1 | | | 4,296 | | 53 | | | |
| Maverick Fund USA Ltd 300 Crescent Court, Suite 1000 Dallas,  TX  75201-7852 | 887 | (4,548) | | 161,884 | | 89,918 | 207,590 | 61,868 | |
| Merrick Associates 301 North Lake Avenue , Suite 310 Pasadena, CA 91101 Tax Shelter Reg No: 86220000391 Tax Shelter Code: 35 | 465 | | (32,998) | | | | | | |

NAME: PETER ACKERMAN & JOANNE LEEDOM-ACKERMAN
SS: [redacted]402
Y/E: 12/31/99
STATEMENT # 39

INCOME <LOSS> FROM PARTNERSHIPS - FEDERAL

| ENTITY | ID NO. | OTHER INCOME <LOSS> SEC 1231 PTP-HBT GAIN<LOSS> | UNRECAP SEC1250 GAIN<LOSS> | SECTION 1231 GAIN<LOSS> | SECTION 1256 GAIN<LOSS> | OTHER INCOME<LOSS> E C | DEDUCTIONS CHARITABLE CONTR | RELATED TO PORTFOLIO INCOME | OTHER | SEC 179 Exp Deduction |
|---|---|---|---|---|---|---|---|---|---|---|
| First Union Investments c/o Ernst & Young LLP 1999 Avenue of the Stars, Suite 2100 Los Angeles, CA 90067 | 524 | | | | | | | 36 | | |
| Harbourton Holdings L.P.(PTP) 33 Witherspoon Street, 3rd Floor Princeton, NJ 08542 | 88 | | | | | | | | | |
| Holland Partners c/o Sidley & Austin, Attn:T.Miller 555 West Fifth Street Los Angeles   CA 90013 | 797 | | | | | | | 45 | | |
| Howmet Partners II L.P. c/o The Carlyle Group 1001 Pennsylvania Avenue, NW, Suite 220 Washington,   DC 20004 FINAL K-1 | 2166 | | | | | | | 609 | | |
| JP Associates 2501Colorado Avenue, Suite 350 Santa Monica, CA 90404 | 148 | | | | | | | | | |
| JP Associates 2501Colorado Avenue, Suite 350 Santa Monica, CA 90404 | 148 | | | | | | | | | |
| Kilgon Associates 301 North Lake Avenue, Suite 310 Pasadena, CA 91101 | 875 | | | | | | | | | |
| Libra Fund L.P. 277 Park Avenue,  26th Floor New York, NY 10017 FINAL K-1 | 952 | | | | (10,445) | (968) | | | | |
| Maverick Fund USA Ltd 300 Crescent Court, Suite 1000 Dallas, TX 75201-7852 | 667 | | | | (69) | (83,820) | | | | |
| Merrick Associates 301 North Lake Avenue, Suite 310 Pasadena, CA 91101 Tax Shelter Reg No: 86220000391 Tax Shelter Code: 35 | 465 | | | | | | | | 1,140 | |

NAME: PETER ACKERMAN & JOANNE LEEDOM-ACKERMAN
SS: -1402
Y/E: 12/31/99
STATEMENT # 39

INCOME <LOSS> FROM PARTNERSHIPS - FEDERAL

| ENTITY | ID NO. | INVESTMENT INTEREST EXPENSE INVESTMENT DEBTS | INVESTMT INCOME | INVESTMT EXPENSES | SELF-EMPLYMT NET EARN/LOSS | OTHER NON-DEDUCT EXPENSES | TAX PREFERENCE ITEMS ADJUSTED GAIN OR LOSS | DEPRE.ADJSTMT PPTY AFTER 12/31/86 | OTHER |
|---|---|---|---|---|---|---|---|---|---|
| First Union Investments c/o Ernst & Young LLP 1999 Avenue of the Stars, Suite 2100 Los Angeles, CA 90067 | 24 | | 35 | 36 | | | | | |
| Harbourton Holdings L.P.(PTP) 33 Witherspoon Street, 3rd Floor Princeton, NJ 08542 | 288 | 125,524 | 131,956 | | | 14 | | | |
| Holland Partners c/o Sidley & Austin, Attn.T.Miller 555 West Fifth Street Los Angeles  CA 90013 | 797 | | 360 | 45 | | | | | |
| Howmet Partners II  L.P. c/o The Carlyle Group 1001 Pennsylvania Avenue, NW, Suite 220 Washington,  DC 20004 | 166 FINAL K-1 | | 4,350 | 609 | | | | | |
| JP Associates 2501 Colorado Avenue, Suite 350 Santa Monica, CA 90404 | 148 | | 6,378 | | (509) | | | | |
| JP Associates 2501 Colorado Avenue, Suite 350 Santa Monica, CA 90404 | 148 | | 6,378 | | (508) | | | | |
| Kilgon Associates 301 North Lake Avenue, Suite 310 Pasadena, CA 91101 | 075 | | 227 | | | | | | |
| Libra Fund L.P. 277 Park Avenue,  26th Floor New York,  NY 10017 | 892 FINAL K-1 | 3,831 | 4,349 | 1,140 | | | | | |
| Maverick Fund USA Ltd 300 Crescent Court, Suite 1000 Dallas,  TX 75201-7852 | 667 | 122,059 | | | | 60 | | | |
| Merrick Associates 301 North Lake Avenue , Suite 310 Pasadena, CA 91101 Tax Shelter Reg No: 86220000391 Tax Shelter Code: 35 | 465 | 622 | | | | | | 38 | |

NAME: PETER ACKERMAN & JOANNE LEEDOM-ACKERMAN
SS#: ...402
Y/E: 12/31/99
STATEMENT # 39

INCOME <LOSS> FROM PARTNERSHIPS - FEDERAL

| ENTITY | ID NO. | FOREIGN TAXES | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | TYPE INCOME | FOREIGN CODE | FOREIGN GROSS INCOME | FOREIGN DEDUCTNS | FOREIGN TAXES PD |
| First Union Investments<br>c/o Ernst & Young LLP<br>1999 Avenue of the Stars, Suite 2100<br>Los Angeles, CA 90067 | ...524 | | | | | |
| Harbourton Holdings L.P.(PTP)<br>33 Witherspoon Street, 3rd Floor<br>Princeton, NJ 08542 | ...288 | | | | | |
| Holland Partners<br>c/o Sidley & Austin, Attn:T.Miller<br>555 West Fifth Street<br>Los Angeles    CA 90013 | ...797 | | | | | |
| Howmet Partners II L.P.<br>c/o The Carlyle Group<br>1001 Pennsylvania Avenue, NW, Suite 220<br>Washington,  DC  20004 | ...166<br>FINAL K-1 | | | | | |
| JP Associates<br>2501 Colorado Avenue, Suite 350<br>Santa Monica, CA 90404 | ...148 | | | | | |
| JP Associates<br>2501 Colorado Avenue, Suite 350<br>Santa Monica, CA 90404 | ...148 | | | | | |
| Kilgon Associates<br>301 North Lake Avenue, Suite 310<br>Pasadena, CA 91101 | ...875 | | | | | |
| Libra Fund L.P.<br>277 Park Avenue,  26th Floor<br>New York,  NY  10017 | ...952<br>FINAL K-1 | Dividends | various | 18 | | 14 |
| Maverick Fund USA Ltd<br>300 Crescent Court, Suite 1000<br>Dallas, TX 75201-7852 | ...667 | Int&Dividends | various | 24,337 | 3,529 | 2,942 |
| Merrick Associates<br>301 North Lake Avenue , Suite 310<br>Pasadena, CA 91101<br>Tax Shelter Reg No: 86220000391<br>Tax Shelter Code:  35 | ...465 | | | | | |

NAME: PETER ACKERMAN & JOANNIE LEEDOM-ACKERMAN
SS: ...1402
Y/E: 12/31/98
STATEMENT # 39

INCOME <LOSS> FROM PARTNERSHIPS - FEDERAL

| ENTITY | ID NO. | ORD INC FR TRADE OR BUSINESS | INC<LOSS> RENTAL REAL ESTATE | PORTFOLIO INCOME <LOSS> | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | INTEREST | INTEREST US GOVT OBLIG | DIVIDENDS | NET S/T CAP GAIN<LOSS> | NET L/T CAP GAIN<LOSS> | OTHER PORTFOLIO INC<LOSS> |
| Motel Investments, L.P. c/o Ernst & Young LLP 1999 Avenue of the Stars, Suite 2100 Los Angeles, CA 90067 | ...950 FINAL K-1 | | | 692 | 1,769 | | | | |
| Newstar Investors, LLC 1200 G Street N.W., Suite 800 Washington, DC 20005 | ...706 | (1,262) | (99,350) | 7,062 | | | | 12,590 | |
| Pace Investments, L.P. c/o Ernst & Young LLP 1999 Avenue of the Stars, Suite 2100 Los Angeles, CA 90067 | ...941 FINAL K-1 | | | 162 | | | 1 | | |
| Porter and Jenkins Enterprises 301 North Lake Avenue, Suite 310 Pasadena  CA 91101 | ...330 | (81) | | 124 | | | | | |
| Santa Monica Amusements, LLC 380 Santa Monica Pier Santa Monica  CA 90401 | ...075 | (302,878) | | 1,170 | | | | | |
| Santa Monica Pictures, LLC 1919 Pennsylvania Avenue NW, #725 Washington, DC 20006 | ...720 | (5,626,429) | (9,015) | 11,075,612 | 2,298,026 | 2,657,082 | (3,610,823) | (7,304,641) | 72,020 |
| Special Opportunities Fund, L.P. 90 State House Square Hartford  CT 06103 | ...159 FINAL K-1 | 12,011 | | | | | | | |
| Snpex Associates c/o Ernst & Young LLP 1999 Avenue of the Stars, Suite 2100 Los Angeles, CA 90067 | ...461 | | | 656 | | | | (8,548) | |
| TII Investment Company, LLC 10900 Wilshire Blvd.  Suite 510 Los Angeles  CA 90024 | ...955 | (9,851) | (2,049) | 25,702 | | | | | |
| Value Realization Fund L.P. 9665 Wilshire Blvd, Suite 200 Beverly Hills  CA 90212 | ...342 | (24,776) | 3,050 | 265,558 | | 18,752 | 346,006 | 163,495 | 5,191 |
| TOTALS FROM K-1'S | | (6,380,738) | (147,761) | 11,765,372 | 2,303,443 | 2,767,986 | (3,059,093) | 5,728,185 | 104,340 |

NAME: PETER ACKERMAN & JOANNE LEEDOM-ACKERMAN
SS: ███1402
Y/E: 12/31/99
STATEMENT #39

INCOME <LOSS> FROM PARTNERSHIPS - FEDERAL

| ENTITY | ID NO. | OTHER INCOME <LOSS> SEC 1231 PTP-HBT GAIN<LOSS> | UNRECAP SEC1250 GAIN<LOSS> | SECTION 1231 GAIN<LOSS> | SECTION 1256 GAIN<LOSS> | OTHER INCOME<LOSS> E.O | DEDUCTIONS CHARITABLE CONTR | RELATED TO PORTFOLIO INCOME | OTHER | SEC 179 Exp Deduction |
|---|---|---|---|---|---|---|---|---|---|---|
| Motel Investments, L.P., c/o Ernst & Young LLP, 1999 Avenue of the Stars, Suite 2100, Los Angeles, CA 90067 | ███950 FINAL K-1 | | | | | | | 13 | | |
| Newstar Investors, LLC, 1200 G Street N.W., Suite 800, Washington, DC 20005 | ███706 | | | | | | | 185 | | |
| Pace Investments, L.P., c/o Ernst & Young LLP, 1999 Avenue of the Stars, Suite 2100, Los Angeles, CA 90067 | ███2941 FINAL K-1 | | | | | | | 1 | | |
| Porter and Jenkins Enterprises, 301 North Lake Avenue, Suite 310, Pasadena CA 91101 | ███330 | | | | | | | | | |
| Santa Monica Amusements, LLC, 380 Santa Monica Pier, Santa Monica CA 90401 | ███7075 | | | | | | 468 | | | |
| Santa Monica Pictures, LLC, 1919 Pennsylvania Avenue NW, #725, Washington DC 20006 | ███8720 | | 113 | (211) | | 6,145,321 | 1,461 | 63,614 | 1,460,037 | |
| Special Opportunities Fund, L.P., 90 State House Square, Hartford CT 06103 | ███159 FINAL K-1 | | | | | | | | | |
| Snipex Associates, c/o Ernst & Young LLP, 1999 Avenue of the Stars, Suite 2100, Los Angeles, CA 90067 | ███461 | | | | | | | | | |
| TII Investment Company, LLC, 10900 Wilshire Blvd. Suite 510, Los Angeles CA 90024 | ███965 | | | | | | | | | |
| Value Realization Fund L.P., 9665 Wilshire Blvd, Suite 200, Beverly Hills CA 90212 | ███342 | (33) | | | 3,577 | 8,630,355 | 31 | 53,051 | | 149 |
| TOTALS FROM K-1'S | | (33) | 113 | (211) | 3,577 | 8,630,355 | 1,960 | 257,406 | 1,467,487 | 149 |

NAME: PETER ACKERMAN & JOANNE LEEDOM-ACKERMAN
SS: ...402
Y/E: 12/31/99
STATEMENT # 39

### INCOME <LOSS> FROM PARTNERSHIPS - FEDERAL

| ENTITY | ID NO. | INVESTMENT INTEREST EXPENSE INVESTMENT DEBTS | INVESTMT INCOME | INVESTMT EXPENSES | SELF-EMPLYMT NET EARN/LOSS | OTHER NON-DEDUCT EXPENSES | TAX PREFERENCE ITEMS ADJUSTED GAIN OR LOSS | DEPREC ADJUSTM PPTY AFTER 12/31/86 | OTHER |
|---|---|---|---|---|---|---|---|---|---|
| Motel Investments, L.P., c/o Ernst & Young LLP, 1999 Avenue of the Stars, Suite 2100, Los Angeles, CA 90067 | 950 FINAL K-1 | | 2,361 | 13 | | | | | |
| Newstar Investors, LLC, 1200 G Street N.W., Suite 800, Washington, DC 20005 | 706 | | 7,747 | 185 | | 227 | | 52 | |
| Pace Investments, L.P., c/o Ernst & Young LLP, 1999 Avenue of the Stars, Suite 2100, Los Angeles, CA 90067 | 941 FINAL K-1 | | 162 | 1 | | | | | |
| Porter and Jenkins Enterprises, 101 North Lake Avenue, Suite 310, Pasadena CA 91101 | 330 | | 124 | | | | | | |
| Santa Monica Amusements, LLC, 80 Santa Monica Pier, Santa Monica CA 90401 | 076 | | 1,170 | | | 935 | | 20,437 | |
| Santa Monica Pictures, LLC, 919 Pennsylvania Avenue NW, #725, Washington DC 20006 | 6720 | 4,454,675 | 18,662,950 | 1,502,252 | | | | 442 | |
| Special Opportunities Fund, L.P., 0 State House Square, Hartford CT 06103 | 169 FINAL K-1 | 7,318 | | | | | | | |
| Trapox Associates, c/o Ernst & Young LLP, 99 Avenue of the Stars, Suite 2100, Los Angeles, CA 90067 | 461 | | 666 | | | | | | |
| Investment Conpany, LLC, 900 Wilshire Blvd. Suite 610, Los Angeles CA 90024 | 965 | | 25,702 | | | 124 | | | |
| Value Realization Fund L.P., 35 Wilshire Blvd, Suite 200, Beverly Hills CA 90212 | 342 | 12,987 | 289,501 | 53,051 | | | | | |
| **TOTALS FROM K-1'S** | | 4,733,030 | 19,399,101 | 1,697,119 | (1,017) | 1,423 | (1,674) | 22,578 | 384 |

NAME: PETER ACKERMAN & JOANNE LEEDOM-ACKERMAN
SS: ███402
YE: 12/31/99
STATEMENT #39

INCOME <LOSS> FROM PARTNERSHIPS - FEDERAL

| | | FOREIGN TAXES | | | | |
| ENTITY | ID NO. | TYPE INCOME | FOREIGN CODE | FOREIGN GROSS INCOME | FOREIGN DEDUCTNS | FOREIGN TAXES PD |
|---|---|---|---|---|---|---|
| otel Investments, L.P.<br>o Ernst & Young LLP<br>399 Avenue of the Stars, Suite 2100<br>os Angeles, CA 90067 | 6950<br>FINAL K-1 | | | | | |
| ewstar Investors, LLC<br>200 G Street N.W., Suite 800<br>ashington, DC 20005 | 706 | | | | | |
| ace Investments, L.P.<br>o Ernst & Young LLP<br>199 Avenue of the Stars, Suite 2100<br>os Angeles, CA 90067 | 2941<br>FINAL K-1 | | | | | |
| orter and Jenkins Enterprises<br>1 North Lake Avenue, Suite 310<br>asadena CA 91101 | 930 | | | | | |
| nta Monica Amusements, LLC<br>0 Santa Monica Pier<br>nta Monica CA 90401 | 7075 | | | | | |
| nta Monica Pictures, LLC<br>19 Pennsylvania Avenue NW, #725<br>ashington DC 20006 | 20 | Div | Various | 220,532 | 73,354 | 14,560 |
| ecial Opportunities Fund, L.P.<br>State House Square<br>rtford CT 06103 | 6169<br>FINAL K-1 | | | | | |
| apex Associates<br>o Ernst & Young LLP<br>99 Avenue of the Stars, Suite 2100<br>Angeles, CA 90067 | 461 | | | | | |
| Investment Company, LLC<br>900 Wilshire Blvd. Suite 510<br>Angeles CA 90024 | 965 | | | | | |
| lue Realization Fund L.P.<br>55 Wilshire Blvd. Suite 200<br>verly Hills CA 90212 | 42 | Passive | Singapore | 7,199 | | 42 |
| TOTALS FROM K-1'S | | | | 265,998 | 79,126 | 19,475 |

ME: PETER ACKERMAN & JOANNE LEEDOM-ACKERMAN
: 402
:: 12/31/89
ATEMENT #40

## COME <LOSS> FROM BENEFICIAL INTERESTS - FEDERAL

INCOME <LOSS>

| ENTITY | ID NO. | ORDINARY INCOME/(LOSS) FR TRADE/ BUSINESS | INTEREST | INTEREST T-BILLS | DIVIDENDS | US Treas DIVIDENDS | NET SHORT/TERM CAPITAL GAIN | NET LONG/TERM CAPITAL GAIN | Sec 1231 28% Gain/Loss | OTHER PORTFOLIO INCOME |
|---|---|---|---|---|---|---|---|---|---|---|
| Liquidating Trust CS Manager Corporation Moraga Drive Angeles, CA 90049 | 862 | 48,274 (1,984) | 163,697 | 117,137 | 1,020 | 842 | 358 | 10,828,750 | (602) | |
| n & Betty Leedom revocable Trust 12 Westmere as  TX 75230 | 9256 | | | | 2,133 | | | | | |
| OTALS | | 46,274 | 163,697 | 117,137 | 3,153 | 842 | 358 | 10,828,750 | (602) | 0 |

DEDUCTIONS

INVESTMENT INTEREST

| ENTITY | ID NO. | CHARITY CONTR | RELATED TO PORTFOLIO INCOME | STATE TX INCLUDED IN ORDINARY INCOME | DELAWARE STATE TAXES PAID | FRANCHISE TAX STATE OF CALIFORNIA | EXPENSE INVESTMT DEBTS | NON DEDUCTIBLE EXPENSE | INVESTMT EXPENSES |
|---|---|---|---|---|---|---|---|---|---|
| Jquidating Trust CS Manager Corporation Moraga Drive Angeles, CA 90049 | 862 | 53 | 209,695 | | 53 | 338 | 529 | 6,758 | 338 |
| .& Betty Leedom revocable Trust 2 Westmere s  TX 75230 | 9256 | | | | | | | | |
| OTALS | | 53 | 209,695 | 0 | 53 | 338 | 529 | 6,758 | 338 |

NAME: PETER ACKERMAN AND JOANNE LEEDOM-ACKERMAN
SS: ████ 402
YIE: 12/31/99
STATEMENT # 41

## PROFIT OR LOSS FROM S CORPORATIONS

| ENTITY | FEDERAL ID NO | ORDINARY INC TRADE OR BUSINESS | PORTFOLIO INCOME <LOSS> | | | NET S/T CAPITAL GAIN<LOSS> | 28% L/T CAP GAIN<LOSS> | NET L/T CAPITAL GAIN<LOSS> | OTHER PORTFOLIO INCOME<LOSS> | SEC 1231 GAIN<LOSS> | OTHER INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | INTEREST | INTEREST US GOVT OBLIGATIONS | DIVIDENDS | | | | | | |
| CS Manager Corporation c/o Ernst & Young LLP 2049 Century Park East, 17th Floor Los Angeles, CA 90067 | ███494 | (11,266) | 29,664 | 3,774 | 95 | 90 | | 502,225 | | (104) | |
| Execor Inc c/o Ernst & Young LLP 2049 Century Park East, 17th Floor Los Angeles, CA 90067 | ███735 | | 2,107 | 58 | 219 | | | 21,930 | | | |
| Rocksport Capital, Inc 1919 Pennsylvania Ave NW, Suite 725 Washington DC 20006 | ███940 | (1,422,823) | 46,706 | 10,739 | 815 | 11,300 | | | 5,067 | | |
| **TOTALS** | | (1,434,119) | 78,377 | 14,571 | 1,129 | 11,390 | 0 | 524,155 | 5,067 | (104) | 0 |

| ENTITY | FEDERAL ID NO | DEDUCTIONS | | | INVESTMENT INTEREST | | | TAX PREFERENCE ITEMS | | | NON DEDUCT EXPENSES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CHARITY CONTB | RELATED TO PORTFOLIO INCOME | OTHER | EXPENSE INVESTMT DEBTS | INVESTMT INCOME | INVESTMT EXPENSES | ACCEL DEPRE LEASED PPTY BEFORE 1/1/87 | DEPRE ADJSTMT PPTY AFTER 12/31/86 | OTHER ADJ AND TAX PREF ITEMS | |
| CS Manager Corporation c/o Ernst & Young LLP 2049 Century Park East, 17th Floor Los Angeles, CA 90067 | ███494 | 11 | 7,879 | | 22 | 33,433 | 7,879 | | | | 1,370 |
| Execor Inc c/o Ernst & Young LLP 2049 Century Park East, 17th Floor Los Angeles, CA 90067 | ███735 | | | 833 | | 2,384 | | | | | |
| Rocksport Capital, Inc 1919 Pennsylvania Ave NW, Suite 725 Washington DC 20006 | ███940 | | 106 | | | 63,327 | 106 | | 6,247 | | 6,634 |
| **TOTALS** | | 11 | 7,985 | 833 | 22 | 99,144 | 7,985 | 0 | 6,247 | 0 | 8,004 |

NAME: PETER ACKERMAN AND JOANNE LEEDOM-ACKERMAN
SSI: ...402
Y/E: 12/31/99
STATEMENT #41

PROFIT OR LOSS FROM S CORPORATIONS

| ENTITY | FEDERAL ID NO | ORDINARY INC TRADE OR BUSINESS | PORTFOLIO INCOME <LOSS> | | | NET S/T CAPITAL GAIN<LOSS> | 28% L/T CAP GAIN<LOSS> | NET L/T CAPITAL GAIN<LOSS> | OTHER PORTFOLIO INCOME<LOSS> | SEC 1231 GAIN<LOSS> | OTHER INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | INTEREST | INTEREST US GOVT OBLIGATIONS | DIVIDENDS | | | | | | |
| CS Manager Corporation c/o Ernst & Young LLP 2049 Century Park East, 17th Floor Los Angeles, CA 90067 | ...494 | (11,296) | 29,564 | 3,774 | 95 | 90 | | 502,225 | | (104) | |
| Exocor Inc c/o Ernst & Young LLP 2049 Century Park East, 17th Floor Los Angeles, CA 90067 | ...735 | | 2,107 | 58 | 219 | | | 21,930 | | | |
| Rockport Capital, Inc 1919 Pennsylvania Ave NW, Suite 725 Washington DC 20006 | ...940 | (1,422,823) | 46,706 | 10,739 | 815 | 11,300 | | | 5,067 | | |
| TOTALS | | (1,434,119) | 78,377 | 14,571 | 1,129 | 11,390 | 0 | 524,155 | 5,067 | (104) | 0 |

| ENTITY | FEDERAL ID NO | DEDUCTIONS | | | INVESTMENT INTEREST | | | TAX PREFERENCE ITEMS | | | NON DEDUCT EXPENSES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CHARITY CONTB | RELATED TO PORTFOLIO INCOME | OTHER | EXPENSE INVESTMT DEBTS | INVESTMT INCOME | INVESTMT EXPENSES | ACCEL DEPRE LEASED PPTY BEFORE 1/1/87 | DEPRE ADJSTMT PPTY AFTER 12/31/86 | OTHER ADJ AND TAX PREF ITEMS | |
| CS Manager Corporation c/o Ernst & Young LLP 2049 Century Park East, 17th Floor Los Angeles, CA 90067 | ...494 | 11 | 7,879 | | 22 | 33,433 | 7,879 | | | | 1,370 |
| Exocor Inc c/o Ernst & Young LLP 2049 Century Park East, 17th Floor Los Angeles, CA 90067 | ...735 | | | 833 | | 2,384 | | | | | |
| Rockport Capital, Inc 1919 Pennsylvania Ave NW, Suite 725 Washington DC 20006 | ...940 | | 106 | | | 63,327 | 106 | | | 6,247 | 6,634 |
| TOTALS | | 11 | 7,985 | 833 | 22 | 99,144 | 7,985 | | 0 | 6,247 | 8,004 |

# EXHIBIT B<sup>*</sup>

*Personal Information, such as Social Security Numbers, has been redacted.

# FAX COVER SHEET

## INTERNAL REVENUE SERVICE

**OFFICE OF DIVISION COUNSEL
(LARGE & MID-SIZE BUSINESS)**
Ste 1200 One Cleveland Center
1375 East Ninth Street
Cleveland, Ohio 44114
(216) 858-7320
FAX: (216) 858-7339



| | | | |
|---|---|---|---|
| **Date Sent:** | July 3, 2007 | **Pages Sent:** | 4   (Counting Cover) |
| **Deliver To:** | George Connelly | **FAX Number:** | 713-658-2553 |
| **Organization:** | Chamberlain, Hrdlicka, White, Williams & Martin | **Phone Number:** 216-658-1818 | |
| **Sender:** | Chris Fisher | **FAX Number:** | 216-858-7339 |
| **Office:** | Cleveland | **Phone Number:** 216-858-7322 | |
| **Sent by:** __caf_____ | | **Time:**  *8:45 am est* | |

### THIS DOCUMENT IS INTENDED ONLY FOR THE NAMED ADDRESSEE.

This communication is intended for the sole use of the individual to whom it is addressed and may contain information that is privileged, confidential, and exempt from disclosure under applicable law. If the reader of this communication is not the intended recipient or the employee or agent for delivering the communication to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication may be strictly prohibited. If you have received this communication in error, please notify the sender immediately by telephone, and return the communication to the address above via the United States Postal Service. Thank you.

**COMMENTS:**

George – Following is a copy of the Notice of Claim Disallowance from Appeals dated 4/26/06, a copy of the Certified Mailing Log w/postmark (for both the claim disallowance and the stat notice for the case at Dkt No. 13947-06) and receipts.  Chris

Internal Revenue Service
Appeals Office
195 Commerce Way
Suite B
Portsmouth, NH  03801

Department of the Treasury

**Person to Contact:**
Robert M Hamilton
Employee ID Number: ████0144
Tel:  (603) 433-0541
Fax: (603) 433-0780
**Refer Reply to:**
AP:FE:PSM:RMH
**In Re:**
Income Tax Liability
**Claim Amount(s):**
$1,857,106

Date:

# APR 26 2006

. PETER & JOANNE LEEDOM ACKERMAN
3229 R STREET N.W.
WASHINGTON DC  20007

**Tax Period(s) Ended:**
12/1999

**Certified Mail**

Dear Mr. & Mrs. Ackerman:

We are sorry, but we cannot allow the above claim for an adjustment to your tax, for the following reasons:

It has been determined that the expenses claimed as investment advisory fees are not attributable to an active trade or business and, accordingly, are not deductible on Schedule C.

Our decision is based on provisions of the Internal Revenue laws and regulations. This letter is your legal notice that your claim is fully disallowed.

If you wish to bring suit or proceedings for the recovery of any tax, penalties or other moneys for which this disallowance notice is issued, you may do so by filing such a suit with the United States District Court having jurisdiction, or with the United States Court of Federal Claims. The law permits you to do this within 2 years from the mailing date of this letter. However, if you signed a waiver of the notice of claim disallowance (Form 2297), the period for bringing suit began to run on the date you filed the waiver.

If you have any questions, please contact the person whose name and telephone number are shown above.

Sincerely,

Kathleen E Brown
Appeals Team Manager

cc: Perry A Lerner

Name and Address of Sender **APPEALS OFFICE - IRS**
**10 Causeway St, Rm. 493**
**Boston, MA 02222-1083**

PS Form **3877**, February 2002 (Page 1 of 2)

Check type of mail or service:
- ☒ Certified
- ☐ COD
- ☐ Delivery Confirmation
- ☐ Express Mail
- ☐ Insured
- ☐ Recorded Delivery (International)
- ☐ Registered
- ☐ Return Receipt for Merchandise
- ☐ Signature Confirmation

| Article Number | Addressee (Name, Street, City, State, & ZIP Code) | Postage | Fee | Handling Charge | Actual Value if Registered | Insured Value | Due Sender if COD | RC Fee |
|---|---|---|---|---|---|---|---|---|
| 1. 7002 2410 0001 6915 3333 | Peter Ackerman 3629 R Street N.W. Washington DC 20007 (SND ISSUED 4-12-07 FOIL 1798 200B PENN 40) | | | | | | | |
| 2. | | | | | | | | |
| 3. 7002 2410 0001 6315 3357 | Peter Donald Eldon Ackerman 3629 R Street N.W. Washington DC 20007 (CLAIM DISALLOWANCE LTR ISSUE FORCE 1798 40) | | | | | | | |
| 4. | | | | | | | | |
| 5. | | | | | | | | |
| 6. | | | | | | | | |
| 7. | | | | | | | | |
| 8. | | | | | | | | |

Total Number of Pieces Listed by Sender

Total Number of Pieces Received at Post Office

Postmaster, Per (Name of receiving employee)

Complete by typewriter, ink, or Ball Point Pen

See Privacy Act Statement on Reverse

U.S. Postal Service™
**CERTIFIED MAIL™ RECEIPT**
*(Domestic Mail Only; No Insurance Coverage Provided)*

For delivery information visit our website at www.usps.com®

O F F I C I A L   U S E

| | |
|---|---|
| Postage | $ |
| Certified Fee | |
| Return Receipt Fee (Endorsement Required) | |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ |

Postmark Here

Sent To  *Peter Ackerman*
Street, Apt. No.; or PO Box No.  *3229 R Street N.W.*
City, State, ZIP+4  *Washington, DC 20007*

7002 2410 0001 6315 3333

PS Form 3800, June 2002       See Reverse for Instructions

---

U.S. Postal Service™
**CERTIFIED MAIL™ RECEIPT**
*(Domestic Mail Only; No Insurance Coverage Provided)*

For delivery information visit our website at www.usps.com®

O F F I C I A L   U S E

| | |
|---|---|
| Postage | $ |
| Certified Fee | |
| Return Receipt Fee (Endorsement Required) | |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ |

Postmark Here

Sent To  *PETER + JOANNE LEEDOM ACKERMAN*
Street, Apt. No.; or PO Box No.  *3229 R STREET N.W.*
City, State, ZIP+4  *WASHINGTON DC 20007*

7002 2410 0001 6315 3357

PS Form 3800, June 2002       See Reverse for Instructions

## CIVIL COVER SHEET

JS-44
(Rev.1/05 DC)

| I (a) PLAINTIFFS | DEFENDANTS |
|---|---|
| PETER ACKERMAN | UNITED STATES OF AMERICA |

(b) COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF **11001**
(EXCEPT IN U.S. PLAINTIFF CASES)

COUNTY OF RESIDENCE OF FIRST LISTED DEFENDANT
**(IN U.S. PLAINTIFF CASES ONLY)**
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED

(c) ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER)

JAMES P. JOSEPH (202.942.5355)
Arnold & Porter LLP
555 Twelfth Street, NW
Washington, DC 20004-1206

ATTORNEYS (IF KNOWN)

### II. BASIS OF JURISDICTION
(PLACE an x IN ONE BOX ONLY)

○ 1 U.S. Government Plaintiff
○ 3 Federal Question (U.S. Government Not a Party)
◉ 2 U.S. Government Defendant
○ 4 Diversity (Indicate Citizenship of Parties in item III)

### III CITIZENSHIP OF PRINCIPAL PARTIES (PLACE an x IN ONE BOX FOR PLAINTIFF AND ONE BOX FOR DEFENDANT) **FOR DIVERSITY CASES ONLY!**

| | PTF | DFT | | PTF | DFT |
|---|---|---|---|---|---|
| Citizen of this State | ○ 1 | ○ 1 | Incorporated or Principal Place of Business in This State | ○ 4 | ○ 4 |
| Citizen of Another State | ○ 2 | ○ 2 | Incorporated and Principal Place of Business in Another State | ○ 5 | ○ 5 |
| Citizen or Subject of a Foreign Country | ○ 3 | ○ 3 | Foreign Nation | ○ 6 | ○ 6 |

### IV. CASE ASSIGNMENT AND NATURE OF SUIT
**(Place a X in one category, A-N, that best represents your cause of action and one in a corresponding Nature of Suit)**

○ **A. Antitrust**
☐ 410 Antitrust

○ **B. Personal Injury/ Malpractice**
☐ 310 Airplane
☐ 315 Airplane Product Liability
☐ 320 Assault, Libel & Slander
☐ 330 Federal Employers Liability
☐ 340 Marine
☐ 345 Marine Product Liability
☐ 350 Motor Vehicle
☐ 355 Motor Vehicle Product Liability
☐ 360 Other Personal Injury
☐ 362 Medical Malpractice
☐ 365 Product Liability
☐ 368 Asbestos Product Liability

○ **C. Administrative Agency Review**
☐ 151 Medicare Act

Social Security:
☐ 861 HIA ((1395ff)
☐ 862 Black Lung (923)
☐ 863 DIWC/DIWW (405(g)
☐ 864 SSID Title XVI
☐ 865 RSI (405(g)
Other Statutes
☐ 891 Agricultural Acts
☐ 892 Economic Stabilization Act
☐ 893 Environmental Matters
☐ 894 Energy Allocation Act
☐ 890 Other Statutory Actions (If Administrative Agency is Involved)

○ **D. Temporary Restraining Order/Preliminary Injunction**
Any nature of suit from any category may be selected for this category of case assignment.
*(If Antitrust, then A governs)*

◉ **E. General Civil (Other)**   OR   ○ **F. Pro Se General Civil**

Real Property
☐ 210 Land Condemnation
☐ 220 Foreclosure
☐ 230 Rent, Lease & Ejectment
☐ 240 Torts to Land
☐ 245 Tort Product Liability
☐ 290 All Other Real Property

Personal Property
☐ 370 Other Fraud
☐ 371 Truth in Lending
☐ 380 Other Personal Property Damage
☐ 385 Property Damage Product Liability

Bankruptcy
☐ 422 Appeal 28 USC 158
☐ 423 Withdrawal 28 USC 157

Prisoner Petitions
☐ 535 Death Penalty
☐ 540 Mandamus & Other
☐ 550 Civil Rights
☐ 555 Prison Condition

Property Rights
☐ 820 Copyrights
☐ 830 Patent
☐ 840 Trademark

Federal Tax Suits
☒ 870 Taxes (US plaintiff or defendant
☐ 871 IRS-Third Party 26 USC 7609

Forfeiture/Penalty
☐ 610 Agriculture
☐ 620 Other Food &Drug
☐ 625 Drug Related Seizure of Property 21 USC 881
☐ 630 Liquor Laws
☐ 640 RR & Truck
☐ 650 Airline Regs
☐ 660 Occupational Safety/Health
☐ 690 Other

Other Statutes
☐ 400 State Reapportionment
☐ 430 Banks & Banking
☐ 450 Commerce/ICC Rates/etc.
☐ 460 Deportation

☐ 470 Racketeer Influenced & Corrupt Organizations
☐ 480 Consumer Credit
☐ 490 Cable/Satellite TV
☐ 810 Selective Service
☐ 850 Securities/Commodities/ Exchange
☐ 875 Customer Challenge 12 USC 3410
☐ 900 Appeal of fee determination under equal access to Justice
☐ 950 Constitutionality of State Statutes
☐ 890 Other Statutory Actions (if not administrative agency review or Privacy Act

| ○ **G. Habeas Corpus/ 2255** | ○ **H. Employment Discrimination** | ○ **I. FOIA/PRIVACY ACT** | ○ **J. Student Loan** |
|---|---|---|---|
| ☐ 530 Habeas Corpus-General<br>☐ 510 Motion/Vacate Sentence | ☐ 442 Civil Rights-Employment<br>(criteria: race, gender/sex,<br>national origin,<br>discrimination, disability<br>age, religion, retaliation)<br><br>*(If pro se, select this deck)* | ☐ 895 Freedom of Information Act<br>☐ 890 Other Statutory Actions<br>(if Privacy Act)<br><br><br>*(If pro se, select this deck)* | ☐ 152 Recovery of Defaulted<br>Student Loans<br>(excluding veterans) |

| ○ **K. Labor/ERISA (non-employment)** | ○ **L. Other Civil Rights (non-employment)** | ○ **M. Contract** | ○ N. **Three-Judge Court** |
|---|---|---|---|
| ☐ 710 Fair Labor Standards Act<br>☐ 720 Labor/Mgmt. Relations<br>☐ 730 Labor/Mgmt. Reporting &<br>Disclosure Act<br>☐ 740 Labor Railway Act<br>☐ 790 Other Labor Litigation<br>☐ 791 Empl. Ret. Inc. Security Act | ☐ 441 Voting (if not Voting Rights<br>Act)<br>☐ 443 Housing/Accommodations<br>☐ 444 Welfare<br>☐ 440 Other Civil Rights<br>☐ 445 American w/Disabilities-<br>Employment<br>☐ 446 Americans w/Disabilities-<br>Other | ☐ 110 Insurance<br>☐ 120 Marine<br>☐ 130 Miller Act<br>☐ 140 Negotiable Instrument<br>☐ 150 Recovery of Overpayment &<br>Enforcement of Judgment<br>☐ 153 Recovery of Overpayment of<br>Veteran's Benefits<br>☐ 160 Stockholder's Suits<br>☐ 190 Other Contracts<br>☐ 195 Contract Product Liability<br>☐ 196 Franchise | ☐ 441 Civil Rights-Voting<br>(if Voting Rights Act) |

**V. ORIGIN**

⊙ 1 Original Proceeding   ○ 2 Removed from State Court   ○ 3 Remanded from Appellate Court   ○ 4 Reinstated or Reopened   ○ 5 Transferred from another district (specify)   ○ 6 Multi district Litigation   ○ 7 Appeal to District Judge from Mag. Judge

**VI. CAUSE OF ACTION** (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE.)
Pursuant to 28 U.S.C. sections 1340 and 1346, this cause seeks recovery of erroneously assessed income taxes

**VII. REQUESTED IN COMPLAINT**   CHECK IF THIS IS A CLASS ☐ ACTION UNDER F.R.C.P. 23   **DEMAND $** 1,857,106.00   Check YES only if demanded in complaint
**JURY DEMAND:**   YES ☐   NO ☒

**VIII. RELATED CASE(S) IF ANY**   (See instruction)   YES ☒   NO ☐   If yes, please complete related case form.

DATE  April 15, 2008   SIGNATURE OF ATTORNEY OF RECORD  *Rebecca A.D. Gordon*

**INSTRUCTIONS FOR COMPLETING CIVIL COVER SHEET JS-44**
Authority for Civil Cover Sheet

The JS-44 civil cover sheet and the information contained herein neither replaces nor supplements the filings and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. Consequently a civil cover sheet is submitted to the Clerk of Court for each civil complaint filed. Listed below are tips for completing the civil cover sheet. These tips coincide with the Roman Numerals on the Cover Sheet.

I.    COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF/DEFENDANT (b) County of residence: Use 11001 to indicate plaintiff is resident of Washington, D.C.; 88888 if plaintiff is resident of the United States but not of Washington, D.C., and 99999 if plaintiff is outside the United States.

III.   CITIZENSHIP OF PRINCIPAL PARTIES: This section is completed only if diversity of citizenship was selected as the Basis of Jurisdiction under Section II.

IV.   CASE ASSIGNMENT AND NATURE OF SUIT: The assignment of a judge to your case will depend on the category you select that best represents the primary cause of action found in your complaint. You may select only one category. You must also select one corresponding nature of suit found under the category of case.

VI.   CAUSE OF ACTION: Cite the US Civil Statute under which you are filing and write a brief statement of the primary cause.

VIII.  RELATED CASES, IF ANY: If you indicated that there is a related case, you must complete a related case form, which may be obtained from the Clerk's Office.

Because of the need for accurate and complete information, you should ensure the accuracy of the information provided prior to signing the form.